AO 133    (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Northern District of Illinois

|  |  |  |
|---|---|---|
| GC2 INCORPORATED, | ) | |
| | ) | |
| v. | ) | Case No.: 16-cv-8794 |
| INTERNATIONAL GAME TECHNOLOGY, ET AL. | ) | |
| | ) | |

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___02/26/2019___ against ___Defendants___ ,
                                                                          *Date*

the Clerk is requested to tax the following as costs:

| | |
|---|---:|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | 650.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 881.50 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 145,897.20 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32,102.86 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | 0.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,238.00 |
| TOTAL  $ | 184,769.56 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

[✓] Electronic service          [ ] First class mail, postage prepaid

[ ] Other: _____

s/ Attorney:      /s/ Kara E. F. Cenar

Name of Attorney:  Kara E. F. Cenar

For: _____Plaintiff_____          Date: ___03/15/2019___
        *Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____          By: _____          _____
*Clerk of Court*                              *Deputy Clerk*                              *Date*

AO 133  (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | TOTAL | | $0.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
     "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
     "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
     Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

## RULE 6

(d) Additional Time After Certain Kinds of Service.

     When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

## RULE 58(e)

Cost or Fee Awards:

     Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

## FEES OF THE CLERK

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Filing fee for Complaint | 9/9/2016 | $400.00 |
| Filing fee for pro hac vice motion for K. Ahmad | 9/26/2016 | $50.00 |
| Filing fee for pro hac vice motion for J. Petite | 11/3/2016 | $50.00 |
| Filing fee for pro hac vice motion for K. Hormuth | 11/28/2018 | $150.00 |
| **GRAND TOTAL** | | **$650.00** |

AO279,PROTO,ROWLAND,TERMED

# United States District Court
## Northern District of Illinois - CM/ECF LIVE, Ver 6.2.2 (Chicago)
## CIVIL DOCKET FOR CASE #: 1:16-cv-08794

GC2 Incorporated v. International Game Technology PLC et al
Assigned to: Honorable Matthew F. Kennelly
Demand: $75,000
Cause: 28:1338 Copyright Infringement

Date Filed: 09/09/2016
Date Terminated: 02/26/2019
Jury Demand: Both
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**GC2 Incorporated**                    represented by **John E. Petite**
Greensfelder, Hemker and Gale, P.C.
10 South Broadway
#2000
St. Louis, MO 63102
(314) 241-9090
Email: jep@greensfelder.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kara Eve Foster Cenar**
Greensfelder, Hemker & Gale, P.C.
200 West Madison
Suite 3300
Chicago, IL 60606
(312) 345-5018
Email: kcenar@greensfelder.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Courtney A Adair**
Greensfelder, Hemker & Gale, P.C.
200 W. Madison Street
Suite 3300
Chicago, IL 60606
312-345-5020
Email: cadair@greensfelder.com
*ATTORNEY TO BE NOTICED*

**Kevin F. Hormuth**
Greensfelder, Hemker & Gale, P.C.
Suite 2000
10 South Broadway
St. Louis, MO 63102
(314) 241-9090
Email: kfh@greensfelder.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

*ATTORNEY TO BE NOTICED*

**Todd P. Blakely**
Sheridan Ross PC
1560 Broadway
Suite 1200
Denver, CO 80202
(303) 863-9700
Email: tblakely@sheridanross.com
*TERMINATED: 03/20/2017*
*PRO HAC VICE*

**Defendant**

**International Game Technology**          represented by **Eric Neal Macey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon M Thompson**
(See above for address)
*TERMINATED: 05/22/2018*

**Brittney Nicole Cato**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher S. Moore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua Edward Liebman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rebekah Hava Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/09/2016 | 1 | COMPLAINT filed by GC2 INCORPORATED; Jury Demand. Filing fee $ 400, receipt number 0752-12346408. (Attachments: # 1 Exhibit Exhibits 1 through 10, # 2 Exhibit Exhibits 11 through 20, # 3 Exhibit Exhibits 21 through 30, # 4 Exhibit Exhibits 31 through 40, # 5 Exhibit Exhibits 41 through 50, # 6 Exhibit Exhibits 51 through 60, # 7 Exhibit Exhibits 61 through 70, # 8 Exhibit Exhibits 71 through 75)(Cenar, Kara) (Entered: 09/09/2016) |
| 09/09/2016 | 2 | CIVIL Cover Sheet (Cenar, Kara) (Entered: 09/09/2016) |
| 09/09/2016 | 3 | ATTORNEY Appearance for Plaintiff GC2 INCORPORATED by Kara Eve Foster Cenar (Cenar, Kara) (Entered: 09/09/2016) |
| 09/09/2016 | 4 | ATTORNEY Appearance for Plaintiff GC2 INCORPORATED by Courtney A Adair (Adair, Courtney) (Entered: 09/09/2016) |

| 09/09/2016 | 5 | NOTIFICATION of Affiliates pursuant to Local Rule 3.2 by GC2 INCORPORATED (Cenar, Kara) (Entered: 09/09/2016) |
|---|---|---|
| 09/09/2016 | 6 | MOTION by Plaintiff GC2 INCORPORATED to seal document (Cenar, Kara) (Entered: 09/09/2016) |
| 09/09/2016 | 7 | COMPLAINT filed by Plaintiff GC2 INCORPORATED *COMPLAINT AND EXHIBITS 18 THROUGH 20* (Attachments: # 1 Exhibit 18, # 2 Exhibit 19, # 3 Exhibit 20)(Cenar, Kara) Modified text on 9/26/2016 (pjg, ). (Entered: 09/09/2016) |
| 09/09/2016 | | CASE ASSIGNED to the Honorable Matthew F. Kennelly. Designated as Magistrate Judge the Honorable Mary M. Rowland. (jn, ) (Entered: 09/09/2016) |
| 09/09/2016 | 8 | NOTICE of Motion by Kara Eve Foster Cenar for presentment of motion to seal document 6 before Honorable Matthew F. Kennelly on 9/14/2016 at 09:30 AM. (Cenar, Kara) (Entered: 09/09/2016) |
| 09/09/2016 | 9 | EXHIBIT by Plaintiff GC2 Incorporated;noticed. (rm, ) (Entered: 09/12/2016) |
| 09/13/2016 | 10 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's motion for leave to file its complaint and attachments under seal 6 is granted in part. Plaintiff may file the complaint and attachments under seal. This order will expire 14 days after plaintiff serves the complaint on defendants. Following service, plaintiff must present a motion that provides a more detailed basis for continued filing under seal. A redacted version of the complaint is to be filed in the public record if plaintiff has not already done so. (mk) (Entered: 09/13/2016) |
| 09/16/2016 | | SUMMONS Issued as to Defendants DoubleDown Interactive LLC, International Game Technology (IGT), International Game Technology PLC, Masque Publishing, WD Encore Software (pg, ) (Entered: 09/16/2016) |
| 09/23/2016 | 11 | MOTION by Plaintiff GC2 Incorporated to unseal document sealed document 7 (Attachments: # 1 Exhibit Email)(Cenar, Kara) (Entered: 09/23/2016) |
| 09/23/2016 | 12 | NOTICE of Motion by Kara Eve Foster Cenar for presentment of motion to unseal document, motion for relief 11 before Honorable Matthew F. Kennelly on 9/28/2016 at 09:30 AM. (Cenar, Kara) (Entered: 09/23/2016) |
| 09/26/2016 | 13 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's motion to unseal the documents at docket entry no. 7 is granted 11 , and the motion hearing date of 9/28/2016 is vacated. The Clerk is directed to unseal docket entry no. 7 . (pjg, ) (Entered: 09/26/2016) |
| 09/26/2016 | 14 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-12401734. (Ahmad, Kirsten) (Entered: 09/26/2016) |
| 09/26/2016 | 15 | NOTICE of Motion by Kirsten M. Ahmad for presentment of motion to appear pro hac vice 14 before Honorable Matthew F. Kennelly on 10/4/2016 at 09:30 AM. (Ahmad, Kirsten) (Entered: 09/26/2016) |
| 09/27/2016 | 16 | MINUTE entry before the Honorable Matthew F. Kennelly: The application of Kirsten Ahmad to appear pro hac vice 14 is granted. Counsel is directed to promptly contact the Clerk of Court to establish an e-filing account in this district if she has not already done so. (mk) (Entered: 09/27/2016) |
| 10/10/2016 | 17 | MINUTE entry before the Honorable Matthew F. Kennelly: Initial status hearing is set to 9:00 a.m. on 11/9/2016 before Judge Kennelly, in Chambers, Room 2188. Parties are to review and comply with Judge Kennelly's standing initial order, which may be found on his web page, located at http://www.ilnd.uscourts.gov/home/JUDGES/KENNELLY/INIT- |

| | | ORD.htm. Counsel for plaintiff(s) are ordered to cause a copy of this order to be delivered forthwith to each defendant who has not yet appeared by counsel in the same manner that summons has been or is being served on each defendant. (mk) (Entered: 10/10/2016) |
|---|---|---|
| 10/27/2016 | 19 | NOTICE of filing by GC2 Incorporated (Exhibit). (kp, ) (Entered: 10/31/2016) |
| 10/28/2016 | | SUMMONS Issued as to Defendants International Game Technology (IGT), WD Encore Software (pg, ) (Entered: 10/28/2016) |
| 10/28/2016 | 18 | AMENDED complaint by GC2 Incorporated against DOE Defendants 1-100, DOE Defendants 101- 2,000,000, DoubleDown Interactive LLC, International Game Technology PLC, IGT, WD Encore Software, LLC, Masque Publishing, Inc., International Game Technology (Attachments: # 1 Exhibit 1-25, # 2 Exhibit 26-50, # 3 Exhibit 51-57, # 4 Exhibit 58-75)(Cenar, Kara) (Entered: 10/28/2016) |
| 11/01/2016 | 20 | ATTORNEY Appearance for Defendant WD Encore Software, LLC by Jeffrey Mark Drake (Drake, Jeffrey) (Entered: 11/01/2016) |
| 11/01/2016 | 21 | ATTORNEY Appearance for Defendant WD Encore Software, LLC by Barry Patrick Kaltenbach (Kaltenbach, Barry) (Entered: 11/01/2016) |
| 11/01/2016 | 22 | MOTION by Defendant WD Encore Software, LLC for extension of time *and to Set Certain Pretrial Dates Which Is UNOPPOSED by Plaintiff GC2* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Drake, Jeffrey) (Entered: 11/01/2016) |
| 11/01/2016 | 23 | NOTICE of Motion by Jeffrey Mark Drake for presentment of extension of time 22 before Honorable Matthew F. Kennelly on 11/9/2016 at 09:30 AM. (Drake, Jeffrey) (Entered: 11/01/2016) |
| 11/03/2016 | 24 | ATTORNEY Appearance for Defendant Masque Publishing, Inc. by Alan L. Barry (Barry, Alan) (Entered: 11/03/2016) |
| 11/03/2016 | 25 | ATTORNEY Appearance for Defendant Masque Publishing, Inc. by Amy G. O'Toole (O'Toole, Amy) (Entered: 11/03/2016) |
| 11/03/2016 | 26 | ATTORNEY Appearance for Defendant Masque Publishing, Inc. by Gina A. Jenero (Jenero, Gina) (Entered: 11/03/2016) |
| 11/03/2016 | 27 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-12536975. (Petite, John) (Entered: 11/03/2016) |
| 11/03/2016 | 28 | NOTICE of Motion by John E. Petite for presentment of motion to appear pro hac vice 27 before Honorable Matthew F. Kennelly on 11/8/2016 at 09:30 AM. (Petite, John) (Entered: 11/03/2016) |
| 11/04/2016 | 29 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-12539089. - *Todd P. Blakely* (Attachments: # 1 Supplement)(Blakely, Todd) (Entered: 11/04/2016) |
| 11/04/2016 | 30 | NOTICE of Motion by Todd P. Blakely for presentment of motion to appear pro hac vice 29 before Honorable Matthew F. Kennelly on 11/9/2016 at 09:30 AM. (Blakely, Todd) (Entered: 11/04/2016) |
| 11/07/2016 | 31 | MINUTE entry before the Honorable Matthew F. Kennelly: The application of John E. Petite to appear pro hac vice 27 is granted. Counsel is directed to contact the Clerk of Court to establish an e-filing account in this district if he has not already done so. (mk) (Entered: 11/07/2016) |
| 11/08/2016 | 32 | MINUTE entry before the Honorable Matthew F. Kennelly: The application of Todd |

| 11/02/2018 | 313 | RESPONSE by Plaintiff GC2 Incorporated to motion for miscellaneous relief, 311 , notice of motion 312 (Attachments: # 1 Exhibit A)(Meza, Ricardo) (Entered: 11/02/2018) |
| --- | --- | --- |
| 11/04/2018 | 314 | REPLY by Defendants DoubleDown Interactive LLC, IGT, International Game Technology, Masque Publishing, Inc. to Response 313 *by Plaintiff In Opposition to Defendants' Motion to Limit Plaintiff to a Reasonable Number of Trial Exhibits, or, In the Alternative, for Additional Time to Object to Plaintiff's Exhibits* (Liebman, Joshua) (Entered: 11/04/2018) |
| 11/07/2018 | 315 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held on 11/7/2018. Ruling on motion to limit plaintiff to a reasonable number of trial exhibits 311 is set for 11/13/2018 at 9:30 AM. Mailed notice. (pjg, ) (Entered: 11/07/2018) |
| 11/08/2018 | 316 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 150, receipt number 0752-15163781. (Hormuth, Kevin) (Entered: 11/08/2018) |
| 11/08/2018 | 317 | NOTICE of Motion by Kevin F. Hormuth for presentment of motion to appear pro hac vice 316 before Honorable Matthew F. Kennelly on 11/13/2018 at 09:30 AM. (Hormuth, Kevin) (Entered: 11/08/2018) |
| 11/12/2018 | 318 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 11/12/2018: Defendants' motion for summary judgment is granted in part and denied in part as described in the accompanying memorandum opinion and order. The case remains set for a status hearing on November 13, 2018 at 9:30 a.m. Lead trial counsel for both are directed to appear. (mk) (Main Document 318 replaced on 11/16/2018) (pjg, ). (Entered: 11/12/2018) |
| 11/12/2018 | 319 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion of Kevin Hormuth to appear pro hac vice 316 is granted. (mk) (Entered: 11/12/2018) |
| 11/13/2018 | 320 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing and motion hearing held on 11/13/2018. Status hearing set for 11/19/2018 at 9:00 a.m. Mailed notice. (pjg, ) (Entered: 11/13/2018) |
| 11/16/2018 | 321 | NOTICE of Correction. MEMORANDUM OPINION AND ORDER 318 contained an error (case number on first page). PDF has been replaced with correct case number, which is the only change to the document. (pjg, ) (Entered: 11/16/2018) |
| 11/19/2018 | 322 | MINUTE entry before the Honorable Matthew F. Kennelly: In-person and telephone status hearings held on 11/19/2018. The trial date of 12/3/2018 is vacated and reset to 1/22/2019 at 9:45 AM. The final pretrial conference date of 12/6/2018 and the due dates for motions in limine and responses remain as-is. However, the parties may omit from the final pretrial order objections to exhibits as well as deposition designations and objections, and the Court will set a deadline for submitting those at the final pretrial conference. (mk) (Entered: 11/19/2018) |
| 11/19/2018 | 323 | MINUTE entry before the Honorable Matthew F. Kennelly: The entry just made contained a scrivener's error and is corrected to read as follows: In-person and telephone status hearings held on 11/19/2018. The trial date of **12/10/2018** is vacated and reset to 1/22/2019 at 9:45 AM. The final pretrial conference date of 12/6/2018 and the due dates for motions in limine and responses remain as-is. However, the parties may omit from the final pretrial order objections to exhibits as well as deposition designations and objections, and the Court will set a deadline for submitting those at the final pretrial conference. (mk) (Kennelly, Matthew) (Entered: 11/19/2018) |
| 11/21/2018 | 324 | MOTION by Plaintiff GC2 Incorporatedin limine (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Meza, Ricardo) (Entered: 11/21/2018) |

## SERVICE FEES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Service fees for Summons issued to WD Encore Software, LLC | 11/30/2016 | $225.00 |
| Service fee for subpoena issued to Tropicana, Wilmington, DE | 4/25/2017 | $95.00 |
| Service fee for subpoena issued to Caesar's Palace, Las Vegas, NV | 4/1/2017 | $162.50 |
| Services fees for subpoenas issued in Golden Nugget Atlantic City, Borgota Hotel Casino & Spa, and Resorts Digital Gaming, LLC | 4/4/2017 | $399.00 |
| **GRAND TOTAL** | | **$881.50** |

268265

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK, N.A.

18-59-1010

| DATE | AMOUNT |
|---|---|
| 11/30/2016 | $ 225.00 |

PAY   Two Hundred Twenty-Five & No/100 Dollars

TO THE
ORDER
OF

Thomas Court Services
4834 Swiss Avenue
Dallas, TX 75204

VOID IF NOT CASHED WITHIN 90 DAYS

*Heather Henry*

AUTHORIZED SIGNATURE

⑆268265⑆ ⑉101000695⑊ ⑈607092 7009⑈

Capital One, N.A. Richmond VA 065000090

41990JWL5500220161206000073108124

Capital One, N.A. Richmond VA 065000090

>065000090<

CAPITAL ONE, NA
0020715028     12062016
RICHMOND, VA 068 21
Deposit    4670076801

ENDORSE HERE
PAY TO THE ORDER OF
CAPITAL ONE
DALLAS, TX 75246-1410
11/12/91014
FOR DEPOSIT ONLY
THOMAS COURT SERVICES
4670076801

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE ★

| | |
|---|---|
| Account | 6070927009 |
| Amount | $225.00 |
| Bank | 98 |
| Date | 20161207 |
| Routing | 10100069 |
| Sequence | 78746350 |
| Serial | 268265 |
| Trancode | |



# THOMAS
## COURT SERVICES



**INVOICE**

Invoice #FCI-2016000686
10/25/2016

KARA E.F. CENAR
GREENSFELDER, HEMKER & GALE, PC
200 WEST MADISON STREET
SUITE 3300
CHICAGO, IL 60606

**Send Payments To:**
**Thomas Court Services**
4834 Swiss Avenue
Dallas, TX 75204
Phone: (972) 790-2706
EIN 471744340

Reference Number: 38601-88070

**Case Number: NORTHERN 1:16-CV-08794**

Plaintiff(s):
**GC2 INCORPORATED**

Defendant(s):
**International Game Technology PLC,**
**International Game Technology (IGT),**
**DoubleDown Interactive LLC, Masque**
**Publishing, WD Encore Software et al.**

Received: 10/18/2016    Served: 10/19/2016 2:59 pm  AUTHORIZED
To be served on: WD ENCORE SOFTWARE, LLC C/O REGISTERED AGENT NATIONAL REGISTERED
AGENTS, INC.

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| WD ENCORE SOFTWARE, LLC | 1.00 | 150.00 | 150.00 |
| RUSH SERVICE | 1.00 | 75.00 | 75.00 |
| TOTAL CHARGED: | | | $225.00 |

| | | | |
|---|---|---|---|
| **BALANCE DUE:** | | | **$225.00** |

Please enclose a copy of this invoice with your payment.

Copyright © 1992-2011 Database Services, Inc. - Process Server's Toolbox V6.5n



**ENTERPRISE BANK & TRUST**

3/8/2019 4:17 PM

## BASIC SMALL BUSINESS CHECKING

*5481

---

1458

**GREENSFELDER, HEMKER & GALE, P. C.**
200 WEST MADISON STREET, SUITE 2700
CHICAGO, IL 60606

80-616-810

DATE 3/31/17

PAY TO THE ORDER OF _APS International, LTd_ $ 95.00

_Ninety-Five dollars 00/100_ DOLLARS

**ENTERPRISE BANK & TRUST**
Clayton, MO 63105

FOR _Fee for Service of three Subpoena in MA_ _[signature]_

38601-880 70 001458 081006162 01 1548

145287-05

---

**Amount:** -95.00
**Description:** PRIORITY 5 CHECK
**Check Number:** 1458
**Posted Date:** 4/13/2017
**Transaction Type:** History



**Civil Action Group, Ltd.**

dba APS International, Ltd.

APS International Plaza · 7800 Glenroy Road
Bloomington, Minnesota 55439-3122
(952) 831-7776 Email: Books@CivilActionGroup.com

## *INVOICE*

*APS File No: 145287-0005*

*06-Apr-2017*

Please make all checks
payable to:

Civil Action Group, Ltd.

*BILL TO:*

**GREENSFELDER, HEMKER & GALE**
**Attn: Kathy Bates**
**200 West Madison Street, Suite 3300**
**Chicago, IL 60606**

| | |
|---|---|
| Case Name: | **GC2 Incorporated v International Game Technology** |
| Attorney File #: | **38601-88070** |
| Subject: | **Tropicana Entertainment--c/o The** |
| Location: | **Wilmington, DE** |

## *CHARGES*

| Date | Service Type | Quantity | Price | Extended | Amount Paid | Balance Due |
|---|---|---|---|---|---|---|
| 04-Apr-2017 | Priority (Listed) | 1 | 95.00 | 95.00 | | |
| | | Total Charges: | | 95.00 | | |

## *PAYMENTS*

| Date | Check Number | | | | Amount Paid | |
|---|---|---|---|---|---|---|
| 10-Apr-2017 | 1458 | | | | 95.00 | |
| | | Total Payments: | | | 95.00 | |
| | | Balance Due: | | | | $0.00 |

### GENERAL TERMS AND CONDITIONS

TERMS: Unless prior credit arrangements have been made, all invoices are due and payable upon receipt. RESPONSIBILITY FOR PAYMENT: The Firm/Company who requested the service is liable for payment of these invoices. METHOD OF PAYMENT: We accept: personal checks, Firm/Company checks, money orders, bank checks and Visa/MasterCard. FINANCE CHARGES: All invoices not paid within thirty (30) days are assessed a finance charge of 1.5% per month or 18% per year, compounded monthly.

JURISDICTION: This invoice constitutes an agreement for service and shall be governed by the laws of the State of Minnesota. Any disputes arising out of the terms contained in this invoice and the services rendered pursuant to the same shall be governed by the laws of the State of Minnesota. Any party to this agreement shall be subject to the jurisdiction of the courts of the State of Minnesota. ATTORNEYS' FEES AND COSTS: All costs and attorneys' fees incurred in collection of any sums due and owing on this invoice shall be borne by the customer.

DISPUTED CHARGES: You have 30 days from the date of this invoice to dispute any of the charges listed on this invoice. All disputes must be made in writing. A copy of this invoice must be attached to your correspondence. Mail you correspondence to: Civil Action Group, Accounts Receivable Department 7800 Glenroy Road, Minneapolis, MN 55439 Disputes not made in writing or not received within the specified period shall be deemed an acceptance of the service provided and fees invoiced. CASH ADVANCES: Where cash advances are required CAG will make the advances and invoice a 12% finance charge ($3 minimum).

*IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS INVOICE WITH PAYMENT.*
Federal Tax ID: 41-1954233



**GREENSFELDER**
ATTORNEYS AT LAW

Greensfelder, Hemker & Gale, P.C.
200 West Madison St., Ste. 3300
Chicago, IL 60606

T: 312-419-9090
F: 312-419-1930
www.greensfelder.com

St. Louis Office:
10 South Broadway, Ste. 2000
St. Louis, MO 63102
T: 314-241-9090

Belleville Office:
12 Wolf Creek Dr., Ste. 100
Belleville, IL 62226
T: 618-257-7308

**Kathy Bates**
Direct: 312-345-5022
kbates@greensfelder.com

April 3, 2017

***VIA FEDERAL EXPRESS***

APS #320
Attention: Bob
APS International, Ltd.
501 Silverside Road, Suite 72
Wilmington, DE 19809

Re:     *GC2 Incorporated v. International Game Technology PLC, et al.*; USDC;
        Northern District of Illinois; Civil Action No. 1:16cv08794
        Our File No. 38601-88070

Dear Bob:

Thank you for your willingness to assist us in having a subpoena for documents served in regards to the above matter. I am enclosing an original and extra copy of a subpoena for documents. Only the original subpoena has attachments. The subpoena is addressed to Tropicana Entertainment, Inc., c/o The Corporation Trust Company (Registered Agent), 1209 Orange Street, Wilmington, DE 19801, Telephone: (302) 658-7581. Please serve the original subpoena with attachments on the Registered Agent.

I am requesting priority service which you will make two attempts within three business days after receipt. The cost for this service is $95.00 for which I enclose a check in the same amount made payable to APS International, Ltd.

Once service has been made, please complete the return on service on the extra subpoena and return to me in the enclosed self-addressed, postage prepaid, envelope.

Thank you, again, for your assistance in this matter. Please give me a call if there are any questions.

Very truly yours,

Kathy Bates
Paralegal

KB/15597
Enclosures



**MERITAS**
LAW FIRMS WORLDWIDE



**BASIC SMALL BUSINESS CHECKING**

*5481

3/8/2019 4:13 PM

1459

**GREENSFELDER, HEMKER & GALE, P. C.**
200 WEST MADISON STREET, SUITE 2700
CHICAGO, IL 60606

80-616 810

DATE 3/31/17

PAY TO THE ORDER OF *APS International , LTd* $ 162.50

*One Hundred Sixty two dollars and 50/100* DOLLARS

ENTERPRISE BANK&TRUST
Clayton, MO 63105

FOR *Fee for Service of subpoena upon Caesars Palace 38001 NV 88470*

145287-04

⑊00⑊459⑊ ⑊08⑊006⑊62⑊ 0⑊ ⑊548 ⑊⑊

**Amount:** -162.50

**Description:** PRIORITY 5 CHECK

**Check Number:** 1459

**Posted Date:** 4/5/2017

**Transaction Type:** History



**GREENSFELDER**
ATTORNEYS AT LAW

Greensfelder, Hemker & Gale, P.C.
200 West Madison St., Ste. 3300
Chicago, IL 60606

T: 312-419-9090
F: 312-419-1930
www.greensfelder.com

St. Louis Office:
10 South Broadway, Ste. 2000
St. Louis, MO 63102
T: 314-241-9090

Belleville Office:
12 Wolf Creek Dr., Ste. 100
Belleville, IL 62226
T: 618-257-7308

Kathy Bates
Direct: 312-345-5022
kbates@greensfelder.com

April 3, 2017

*VIA FEDERAL EXPRESS*

Ms. Kim Kes-Boldenow
Attention: National Division
APS International, Ltd.
7800 Glenroy Road
Minneapolis, MN 55439-3122

Re:   *GC2 Incorporated v. International Game Technology PLC, et al.*; USDC;
      Northern District of Illinois; Civil Action No. 1:16cv08794
      Our File No. 38601-88070

Dear Kim:

Thank you for your willingness to assist us in having a subpoena for documents served in regards to the above matter. I am enclosing an original subpoena for documents with Rider A and extra copy of only the subpoena. The subpoena is addressed to Caesars Interactive Entertainment, Inc., 1 Caesars Palace Drive, Las Vegas, Nevada 89109, Telephone No.: 702-407-6000. As I understand, you will forward this to your process server via Federal Express in Las Vegas for priority service. The process server will make two attempts within three business days after receipt. The cost for this service is $137.50 plus $25.00 for Federal Express for which I enclose a check in the amount of $162.50 made payable to APS International, Ltd.

Please inform the process server to serve any officer or director or other person authorized to receive service on behalf of Caesars. Should he or she have any questions about this, please contact me.

Once service has been made, please have your server complete the return on service and return to me in the enclosed self-addressed, postage prepaid envelope.

Thank you, again, for your assistance in this matter. Please give me a call if there are any questions.

Very truly yours,

Kathy Bates
Kathy Bates
Paralegal

KB/15597
Enclosures



MERITAS
LAW FIRMS WORLDWIDE



## ENTERPRISE BANK & TRUST

3/8/2019 4:13 PM

## BASIC SMALL BUSINESS CHECKING
*5481

---

**1461**

GREENSFELDER, HEMKER & GALE, P. C.
200 WEST MADISON STREET, SUITE 2700
CHICAGO, IL 60606

80-616-810

DATE 4/4/17

PAY TO THE ORDER OF _APS International, Ltd._ $ 399.00

_Three Hundred ninety-nine dollars_ ——————— DOLLARS

ENTERPRISE BANK & TRUST™
Clayton, MO 63105

FOR _Fee to Serve three Subpoena in New Jersey_

38001-
08070

⑈00₁461⑈ ⑈08₁00616₂⑈ 0₁ 1548 ⑈

145 287-01-02-03

---

**Amount:** -399.00
**Description:** PRIORITY 5 CHECK
**Check Number:** 1461
**Posted Date:** 4/11/2017
**Transaction Type:** History



### Civil Action Group
### dba APS International, Ltd.
International Division · 7800 Glenroy Road
Bloomington, Minnesota 55439-3122
(952) 831-2355 or (952) 831-7776

## *ITEMIZATION OF AMOUNTS BILLED AND RECEIVED*
### *March 08, 2019*

**BILL TO:**

GREENSFELDER, HEMKER & GALE
Attn: Kathy Bates
200 West Madison Street, Suite 3300
Chicago, IL 60606

Please make all checks
payable to:

Civil Action Group, Ltd.

Case Name:     GC2 Incorporated  v  International Game Technology
Attorney File #:    38601-88070

---

### *CHARGES*          **APS File No: 145287-0001**

Subject:     Golden Nugget Atlantic City
Location:    Atlantic City

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Apr-2017 | Priority (Listed) | 1 | $133.00 | 133.00 |

### *CHARGES*          **APS File No: 145287-0002**

Subject:     Borgota Hotel Casino & Spa
Location:    Atlantic City

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Apr-2017 | Priority (Listed) | 1 | $133.00 | 133.00 |

### *CHARGES*          **APS File No: 145287-0003**

Subject:     Resorts Digital Gaming, LLC--c/o
Location:    Atlantic City

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Apr-2017 | Priority (Listed) | 1 | $133.00 | 133.00 |

### *CHARGES*          **APS File No: 145287-0004**

Subject:     Caesar's Interactive Entertainme
Location:    Las Vegas

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|

---

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

*Page 1 of 2*

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Apr-2017 | Priority (Unlisted) | 1 | $137.50 | 137.50 |
| 04-Apr-2017 | Federal Express | 1 | $25.00 | 25.00 |

## CHARGES          *APS File No: 145287-0005*

Subject:  Tropicana Entertainment--c/o The
Location:  Wilmington

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Apr-2017 | Priority (Listed) | 1 | $95.00 | 95.00 |
| | | Subtotal Fees for this Case: | | 656.50 |

| | | | | | |
|--|--|--|--|--|--|
| | | | | Total Fees (all cases): | 656.50 |

Total Due This Statement:          $0.00

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

 **GREENSFELDER**
ATTORNEYS AT LAW

Greensfelder, Hemker & Gale, P.C.
200 West Madison St., Ste. 3300
Chicago, IL 60606

T: 312-419-9090
F: 312-419-1930
www.greensfelder.com

St. Louis Office:
10 South Broadway, Ste. 2000
St. Louis, MO 63102
T: 314-241-9090

Belleville Office:
12 Wolf Creek Dr., Ste. 100
Belleville, IL 62226
T: 618-257-7308

**Kathy Bates**
Direct: 312-345-5022
kbates@greensfelder.com

April 4, 2017

***VIA FEDERAL EXPRESS***

APS #331
Attention: Karen or Suzie
APS International, Ltd.
147 Taylor Avenue
Hillsborough, NJ 08844

    Re:    *GC2 Incorporated v. International Game Technology PLC, et al.*; USDC;
             Northern District of Illinois; Civil Action No. 1:16cv08794
             Our File No. 38601-88070

Dear Ladies:

    Thank you for your willingness to assist us in having three subpoenas for documents served in regards to the above matter. I am enclosing an original and extra copy of three subpoenas for documents. Only the original subpoena of each has attachments. The subpoenas are addressed as follows:

    (1) Golden Nugget Atlantic City, Huron Avenue & Brigantine Blvd, Atlantic City, New Jersey 08401, Telephone No.: 609-441-2000;

    (2) Borgota Hotel Casino & Spa, 1 Borgota Way, Atlantic City, New Jersey 08401, Telephone No.: 609-317-1000; and

    (3) Resorts Digital Gaming, LLC, c/o Nicholas Moles (Registered Agent), 113 Boardwalk Casino Resort Hotel, Atlantic City, New Jersey 08401.

    I am requesting priority service which you will make two attempts within three business days after receipt. The cost for this service is $133.00 for each subpoena for which I enclose a check in the amount of $399.00 made payable to APS International, Ltd.

    The process server is to serve any officer or director or other person authorized to receive service on behalf of above entities. Should he or she have any questions about this, please contact me.

    Once service has been made, please complete the return on service on the extra subpoenas and return to me in the enclosed self-addressed, postage prepaid, envelope.

 **MERITAS**
LAW FIRMS WORLDWIDE

# GREENSFELDER
### ATTORNEYS AT LAW

Thank you, again, for your assistance in this matter.  Please give me a call if there are any questions.

Very truly yours,

Kathy Bates
Paralegal

KB/15602
Enclosures

# COURT TRANSCRIPT FEES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Transcript of 2/9/17 status hearing and Motion for Discovery (Dkt. #74) | 2/16/2017 | $15.60 |
| Transcript of 10/24/17 hearing on Motions to Compel (Dkt. #172 and 178) and Motion for Protective Order (Dkt. #182) | 1/10/2018 | $338.80 |
| Transcript of 12/21/17 hearing on Motion to Compel (Dkt. #193) and Motion for Discovey (Dkt. #198) | 1/16/2018 | $11.70 |
| Transcript of 1/4/18 hearing on Motion for Protective Order (Dkt. #203) | 1/16/2018 | $19.80 |
| Transcript of 2/8/18 hearing on Motion for Discovery (Dkt. #226) | 2/26/2018 | $24.25 |
| Transcript of 2/21/18 hearing on Motion for Protective Order (Dkt. #238) and Motion to Compel (Dkt. #240) | 4/10/2018 | $8.10 |
| Transcript of 12/06/18 Final Pretrial Conference | 12/13/2018 | $436.00 |
| Daily Trial Transcripts 1/22/19 - 2/4/19 | 1/31/2019 | $14,008.80 |
| Transcript of 2/20/19 hearing on DMCA claim damages | 2/21/2019 | $223.85 |
| | | **$15,086.90** |



269918

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK NA

18-69-1010

| DATE | AMOUNT |
|---|---|
| 2/17/2017 | $ 15.60 |

PAY    Fifteen & 60/100 Dollars

TO THE
ORDER
OF

Carolyn R. Cox
219 South Dearborn
Room 2102
Chicago, IL 60604

VOID IF NOT CASHED WITHIN 60 DAYS

AUTHORIZED SIGNATURE

⑈269918⑈ ⑆10100069⑇ ⑈6070927009⑈



| | |
|---|---|
| Account | 6070927009 |
| Amount | $15.60 |
| Bank | 98 |
| Date | 20170228 |
| Routing | 10100069 |
| Sequence | 73210037 |
| Serial | 269918 |
| Trancode | |

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20170030

**MAKE CHECKS PAYABLE TO:**

KARA CENAR
GREENSFELDER, HEMKER & GALE - CHI
200 West Madison Street
Suite 3300
Chicago, IL 60606

Phone: (312) 345-5028

Carolyn R. Cox, RPR, CRR
Official Court Reporter
219 South Dearborn
Room 2102
Chicago, IL 60604

Phone: (312) 435-5639

| ☐ CRIMINAL | ☒ CIVIL | DATE ORDERED: 02-15-2017 | DATE DELIVERED: 02-15-2017 |
|---|---|---|---|

**Case Style:** 16 C 8794, GC2 INCORPORATED v INTERNATION GAME TECHNOLOGY
Transcript of proceedings before Judge Matthew F. Kennelly on February 9, 2017.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 13 | 1.20 | 15.60 | | | | 15.60 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 15.60 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $15.60 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an orde for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 02-15-2017 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

PDF created with pdfFactory trial version www.pdffactory.com



276402

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK NA

18-69/1010

| DATE | AMOUNT |
|------|--------|
| 1/16/2018 | $ 370.30 |

PAY    Three Hundred Seventy & 30/100 Dollars

TO THE     Carolyn R. Cox
ORDER     219 South Dearborn
OF     Room 2102
Chicago, IL 60604

VOID IF NOT CASHED WITHIN 90 DAYS

AUTHORIZED SIGNATURE

⑈276402⑈ ⑆101000695⑆ ⑈6070927009⑈



20580010230 01/25/18 WINTRUST BANK >071925444<

CHECK HERE AFTER MOBILE OR REMOTE DEPOSIT

| Account | 6070927009 |
|---------|------------|
| Amount | $370.30 |
| Bank | 98 |
| Date | 20180126 |
| Routing | 10100069 |
| Sequence | 85183606 |
| Serial | 276402 |
| Trancode | |

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20170261

**MAKE CHECKS PAYABLE TO:**

RYAN J. YAGER
GREENSFELDER, HEMKER & GALE - CHI
200 West Madison Street
Suite 3300
Chicago, IL 60606

Phone:   (312) 345-5028

Carolyn R. Cox, RPR, CRR
Official Court Reporter
219 South Dearborn
Room 2102
Chicago, IL 60604

Phone:   (312) 435-5639

| ☐ CRIMINAL   ☒ CIVIL | DATE ORDERED: 10-25-2017 | DATE DELIVERED: 10-25-2017 |
|---|---|---|

Case Style: 16 C 8794, GC2 INCORPORATED v INTERNATIONAL GAME TECHNOLOGY
Transcript of proceedings before Judge Matthew F. Kennelly on October 24, 2017.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | 56 | 6.05 | 338.80 | | | | | | | 338.80 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 338.80 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $338.80 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees  charged  and page format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 10-25-2017 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20180017

**MAKE CHECKS PAYABLE TO:**

RYAN J. YAGER
GREENSFELDER, HEMKER & GALE - CHI
200 West Madison Street
Suite 3300
Chicago, IL 60606

Phone: (312) 345-5028

Carolyn R. Cox, RPR, CRR
Official Court Reporter
219 South Dearborn
Room 2102
Chicago, IL 60604

Phone: (312) 435-5639

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL  ☒ CIVIL | | 01-09-2018 | 01-09-2018 |

**Case Style:** 16 C 8794, GC2 INCORPORATED v INTERNATIONAL GAME TECHNOLOGY
Transcript of proceedings before Judge Matthew F. Kennelly on December 21, 2017.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 13 | 0.90 | 11.70 | | | | 11.70 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 11.70 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $11.70 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|
| | 01-09-2018 |

(All previous editions of this form are
cancelled and should be destroyed)

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20180020

**MAKE CHECKS PAYABLE TO:**

RYAN J. YAGER
GREENSFELDER, HEMKER & GALE - CHI
200 West Madison Street
Suite 3300
Chicago, IL 60606

Phone: (312) 345-5028

Carolyn R. Cox, RPR, CRR
Official Court Reporter
219 South Dearborn
Room 2102
Chicago, IL 60604

Phone: (312) 435-5639

| ☐ CRIMINAL ☒ CIVIL | DATE ORDERED: 01-12-2018 | DATE DELIVERED: 01-12-2018 |
|---|---|---|

**Case Style:** 16 C 8794, GC2 INCORPORATED v INTERNATIONAL GAME TECHNOLOGY
Transcript of proceedings before Judge Matthew F. Kennelly on January 4, 2018.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | 22 | 0.90 | 19.80 | | | | 19.80 |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| | |
|---|---|
| Misc. Desc. | MISC. CHARGES: |
| | TOTAL: 19.80 |
| | LESS DISCOUNT FOR LATE DELIVERY: |
| | TAX (If Applicable): |
| | LESS AMOUNT OF DEPOSIT: |
| | TOTAL REFUND: |
| | TOTAL DUE: $19.80 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 01-12-2018 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*



| Account | 6070927009 |
| Amount | $32.35 |
| Bank | 98 |
| Date | 20180316 |
| Routing | 10100069 |
| Sequence | 85223703 |
| Serial | 277421 |
| Trancode | |

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20180045

**MAKE CHECKS PAYABLE TO:**

KARA CENAR
GREENSFELDER, HEMKER & GALE - CHI
200 West Madison Street
Suite 3300
Chicago, IL 60606

Phone: (312) 345-5028

Carolyn R. Cox, RPR, CRR
Official Court Reporter
219 South Dearborn
Room 2102
Chicago, IL 60604

Phone: (312) 435-5639

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL  ☒ CIVIL | | 02-22-2018 | 02-22-2018 |

Case Style: 16 C 8794, GC2 INCORPORATED v INTERNATIONAL GAME TECHNOLOGY
Transcript of proceedings before Judge Matthew F. Kennelly on February 8, 2018.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 5 | 4.85 | 24.25 | | | | | | | 24.25 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| | |
|---|---|
| Misc. Desc. | MISC. CHARGES: | |
| | TOTAL: 24.25 |
| | LESS DISCOUNT FOR LATE DELIVERY: |
| | TAX (If Applicable): |
| | LESS AMOUNT OF DEPOSIT: |
| | TOTAL REFUND: |
| | TOTAL DUE: $24.25 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 02-22-2018 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20180082

**MAKE CHECKS PAYABLE TO:**

KARA CENAR
GREENSFELDER, HEMKER & GALE - CHI
200 West Madison Street
Suite 3300
Chicago, IL 60606

Phone: (312) 345-5028

Carolyn R. Cox, RPR, CRR
Official Court Reporter
219 South Dearborn
Room 2102
Chicago, IL 60604

Phone: (312) 435-5639

| | CRIMINAL | x CIVIL | DATE ORDERED: 04-03-2018 | DATE DELIVERED: 04-05-2018 |
|---|---|---|---|---|

**Case Style:** 16 C 8794, GC2 INCORPORATED v INTERNATIONAL GAME TECHNOLOGY
Transcript of proceedings before Judge Matthew F. Kennelly on February 21, 2018.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 9 | 0.90 | 8.10 | | | | 8.10 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | | | | |

| | |
|---|---|
| MISC. CHARGES: | |
| TOTAL: | 8.10 |
| LESS DISCOUNT FOR LATE DELIVERY: | |
| TAX (If Applicable): | |
| LESS AMOUNT OF DEPOSIT: | |
| TOTAL REFUND: | |
| TOTAL DUE: | $8.10 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 04-05-2018 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*



**BASIC SMALL BUSINESS CHECKING**

*5481

3/8/2019 4:08 PM

---

| | 1698 |

**GREENSFELDER, HEMKER & GALE, P. C.**
200 WEST MADISON STREET SUITE 3300
CHICAGO, IL 60606

80-616/810

DATE 12/13/18

PAY TO THE ORDER OF _Carolyn Cox , official Court Reporter_ | $ 436.00

_Four Hundred thirty-six dollars_ 00/100 — DOLLARS

**ENTERPRISE BANK&TRUST**
www.enterprisebank.com

FOR _Pre-trial transcript 38601-88070_    _Bradford A. Felt_

⑃0016980 ⑃081006162⑃ 01 1548 ⑃

28578818398 12/14/18 WINTRUST BANK >071925444<

---

**Amount:** -436.00

**Description:** Check

**Check Number:** 1698

**Posted Date:** 12/17/2018

**Transaction Type:** History



283155

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK NA

18-69/1010

| DATE | AMOUNT |
|---|---|
| 1/17/2019 | $ 6,000.00 |

PAY   Six Thousand & No/100 Dollars

TO THE
ORDER
OF

Carolyn R. Cox
219 South Dearborn
Room 2102
Chicago, IL 60604

VOID IF NOT CASHED WITHIN 90 DAYS

AUTHORIZED SIGNATURE

⑈283155⑈ ⑊101000695⑊ ⑈6070927009⑈

ENDORSE HERE

Carolyn Cox

CHECK HERE FOR MOBILE OR REMOTE DEPOSIT

DATE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE *

| | |
|---|---|
| Account | 6070927009 |
| Amount | $6,000.00 |
| Bank | 98 |
| Date | 20190129 |
| Routing | 10100069 |
| Sequence | 82302764 |
| Serial | 283155 |
| Trancode | |

283921

| Invoice Date | Invoice No. | Amount | Account No. | Description | Amount |
|---|---|---|---|---|---|
| 2/22/2019 | 20190014 | 8,008.80 | 1071-000-00-1 | Balance for trial transcript | 8,008.80 |

2/22/2019  **Carolyn R. Cox**

Check number 283921

**283921**

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK NA
18-69/1010

| DATE | AMOUNT |
|---|---|
| 2/22/2019 | $ 8,008.80 |

PAY  Eight Thousand, Eight & 80/100 Dollars

**VOID IF NOT CASHED WITHIN 90 DAYS**

TO THE
ORDER
OF
Carolyn R. Cox
219 South Dearborn
Room 2102
Chicago, IL 60604

AUTHORIZED SIGNATURE

⑆283921⑆ ⑈101000695⑈ ⑆6070927009⑈

GREENSFELDER, HEMKER & GALE, P.C.

283921

2/22/2019  **Carolyn R. Cox**

Check number 283921

| Invoice Date | Invoice No. | Description | Amount |
|---|---|---|---|
| 2/22/2019 | 20190014 | Balance for trial transcript | 8,008.80 |

38601-88070      8,008.80

mail

6199598001

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Illinois

INVOICE NO.: 20190014

| | |
|---|---|
| KARA CENAR<br>GREENSFELDER, HEMKER & GALE - CHI<br>200 West Madison Street<br>Suite 3300<br>Chicago, IL 60606<br>(312) 345-5028 | **MAKE CHECKS PAYABLE TO:**<br>CAROLYN COX, RPR, CRR<br>Official Court Reporter<br>219 South Dearborn<br>Room 2102<br>Chicago, IL 60604<br>(312) 435-5639 |

| \_ CRIMINAL  ☒ CIVIL | DATE ORDERED:<br>01-24-2019 | DATE DELIVERED:<br>01-24-2019 |
|---|---|---|

**In the matter of:** 16 C 8794, GC2 v IGT

```
Trial transcripts, rough draft and next-day, January 22, 23, 24, 25, 28,
29, 31, February 2, and 4, 2019.
```

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 1636 | 6.05 | 9897.80 | | | | | | | 9897.80 |
| Hourly | | | | | | | | | | |
| Realtime | 764 | 3.05 | 2330.20 | 848 | 2.10 | 1780.80 | | | | 4111.00 |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 14008.80 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| **Date:** 01-22-2019 | | **Check:** 283155 | | | | Less Amount of Deposit | | | | 6000.00 |
| | | | | | | Total Refund | | | | |
| | | | | | | **Total Due** | | | | 8008.80 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| | |

**DISTRIBUTION:**     TO PARTY (2 copies - 1 to be returned with payment)     COURT REPORTER     COURT REPORTER SUPERVISOR

1710

**GREENSFELDER, HEMKER & GALE, P. C.**
200 WEST MADISON STREET SUITE 3300
CHICAGO, IL 60606

80-616/810

DATE 2-22-19

PAY
TO THE
ORDER OF _Carolyn Cox_ | $ 223.85

Two hundred twenty-three and 85/00 —————— DOLLARS

ENTERPRISE
BANK & TRUST
www.enterprisebank.com

FOR GC2 - 38601- 88070 - 2.20.19 Transcript

⑈001710⑈ ⑆081006162⑈ 01 1548 1⑈

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Illinois

INVOICE NO.: 20190027

| KARA CENAR | MAKE CHECKS PAYABLE TO: |
|---|---|
| GREENSFELDER, HEMKER & GALE - CHI | CAROLYN COX, RPR, CRR |
| 200 West Madison Street | Official Court Reporter |
| Suite 3300 | 219 South Dearborn |
| Chicago, IL 60606 | Room 2102 |
| (312) 345-5028 | Chicago, IL 60604 |
| | (312) 435-5639 |

| __ CRIMINAL   X CIVIL | DATE ORDERED: 02-21-2019 | DATE DELIVERED: 02-21-2019 |
|---|---|---|

In the matter of: 16 C 8794, GC2 v IGT
Transcript of proceedings before Judge Matthew F. Kennelly on February 20, 2019.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 37 | 6.05 | 223.85 | | | | | | | 223.85 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 223.85 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 223.85 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|

DISTRIBUTION:   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

## COURT REPORTER FEES

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Anderson, Kurt - Deposition | 3/30/2018 | $2,533.65 |
| Anderson, Kurt - Videography of deposition | 3/30/2018 | $2,152.50 |
| Baker, Amy - Deposition | 12/29/2017 | $3,883.55 |
| Baker, Amy - Videography of deposition | 12/29/2017 | $2,240.00 |
| Clelland, John - Deposition | 12/29/2017 | $3,617.40 |
| Clelland, John - Videography of deposition | 12/29/2017 | $2,240.00 |
| DeCasa, Rogelio - Deposition | 4/16/2018 | $2,861.05 |
| DeCasa, Rogelio - Videography of Deposition | 3/20/2018 | $582.50 |
| Dimino, Kimberly – Deposition | 12/8/2017 | $2,606.75 |
| Dimino, Kimberly – Videography of deposition | 11/29/2017 | $1,840.00 |
| Gaud, Luis Anthony - Deposition | 7/24/2018 | $2,374.18 |
| Gaud, Luis Anthony - Videography of deposition | 10/18/2018 | $885.00 |
| Haffke, Richard - Deposition | 3/30/2018 | $1,804.00 |
| Haffke, Richard - Videography of deposition | 3/30/2018 | $1,270.00 |
| Hawkins, Trip - Deposition | 9/10/2018 | $3,872.18 |
| Hawkins, Trip - Videography of deposition | 9/10/2018 | $2,472.13 |
| Holt, Krista - Deposition | 10/18/2018 | $1,932.10 |
| Holt, Krista - Videography of deposition | 8/21/2018 | $950.00 |
| Jankowski, Edward - Deposition | 2/6/2018 | $1,975.15 |
| Jankowski, Edward - Videography of deposition | 11/29/2017 | $1,720.00 |
| John, Michael - Deposition | 8/14/2018 | $2,230.78 |
| John, Michael - Videography of deposition | 10/18/2018 | $885.00 |
| Kastner, Steve - 1/8/18 deposition | 2/6/2018 | $3,520.10 |
| Kastner, Steve - Videography of 1/8/18 deposition | 2/6/2018 | $2,290.00 |
| Kastner, Steve - 1/16/18 deposition | 2/6/2018 | $4,783.56 |
| Kastner, Steve - Videography of 1/16/18 deposition | 2/6/2018 | $2,097.50 |
| Kastner, Steve - 2/27/18 deposition | 3/30/2018 | $3,138.65 |
| Kastner, Steve - Videography of 2/27/18 deposition | 3/30/2018 | $2,400.00 |
| Laykin, Erik - 7/17/18 Deposition | 10/18/2018 | $1,263.12 |
| Laykin, Erik - Videography of 7/17/18 deposition | 9/10/2018 | $690.00 |
| Laykin, Erik - 12/21/18 Deposition | 12/31/2018 | $258.40 |
| Moro, Andrea - Deposition | 3/21/2018 | $2,912.60 |
| Moro, Andrea - Videography of deposition | 3/21/2018 | $1,953.50 |
| Nash, Todd - 1/31/18 deposition | 2/15/2018 | $3,791.45 |

| | | |
|---|---|---|
| Nash, Todd - Videography of 1/31/18 deposition | 2/15/2018 | $2,510.00 |
| Nash, Todd - 3/2/18 deposition | 3/21/2018 | $1,953.50 |
| Nash, Todd - Videography of 3/2/18 deposition | 3/21/2018 | $1,182.50 |
| Prescott, Michael - 1/30/18 deposition | 2/15/2018 | $2,715.85 |
| Prescott, Michael - Videography of 1/30/18 deposition | 2/15/2018 | $1,890.00 |
| Shorrock, Michael - Deposition | 2/6/2018 | $3,138.05 |
| Shorrock, Michael - Videography of deposition | 2/6/2018 | $2,162.50 |
| Sigrist, Joseph - Deposition | 12/29/2017 | $3,582.60 |
| Sigrist, Joseph - Videography of deposition | 12/29/2017 | $2,240.00 |
| Sigrist, Joseph - 1/24/18 deposition | 2/15/2018 | $2,664.20 |
| Sigrist, Joseph - Videography of 1/24/18 deposition | 2/15/2018 | $1,583.50 |
| Sigrist, Joseph - 1/25/18 deposition | 2/15/2018 | $2,852.20 |
| Sigrist, Joseph - Videography of 1/25/18 deposition | 2/15/2018 | $1,780.00 |
| Trexler, Dana - Deposition | 9/10/2018 | $3,783.00 |
| Trexler, Dana - Videography of deposition | 9/10/2018 | $2,492.50 |
| Waldow, Cynthia - Deposition | 3/30/2018 | $2,187.85 |
| Waldow, Cynthia - Videography of deposition | 3/30/2018 | $1,847.50 |
| Warzecha, Frank - 1/4/18 deposition | 2/5/2018 | $1,682.50 |
| Warzecha, Frank - Videography of 1/4/18 deposition | 2/5/2018 | $885.00 |
| Warzecha, Frank - 1/22/18 deposition | 2/5/2018 | $1,716.85 |
| Warzecha, Frank - Videography of 1/22/18 deposition | 3/6/2018 | $950.00 |
| Wisler, James - Deposition | 3/30/2018 | $3,779.65 |
| Wisler, James - Videography of deposition | 3/30/2018 | $2,247.50 |
| Confidential designations to deposition transcripts for Clelland, Sigrist and Baker | 3/30/2018 | $370.00 |
| Confidential designations to deposition transcripts for Prescott and Wisler | 6/27/2018 | $435.00 |
| Confidential designations to deposition transcripts for Haffke and Waldow | 7/24/2018 | $385.00 |
| Confidential designations to deposition transcripts for Shorrock, Sigrist and Moro | 7/24/2018 | $455.00 |
| Confidential designations to T. Nash deposition transcript | 9/10/2018 | $270.00 |
| Confidential designations to S. Kastner depositions transcript | 9/10/2018 | $555.00 |
| Confidential designations to T. Nash deposition transcript | 9/10/2018 | $161.25 |

| | | |
|---|---|---|
| Confidential designations to T. Hawkins deposition transcript | 9/25/2018 | $105.00 |
| Confidential designations to D. Trexler deposition transcript | 10/22/2018 | $220.00 |
| | | **$130,810.30** |

275531

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102


**UMB** UMB BANK NA
18-69/1010

| DATE | AMOUNT |
|------|--------|
| 11/30/2017 | $ 3,560.00 |

PAY Three Thousand, Five Hundred Sixty & No/100 Dollars

TO THE ORDER OF
Victoria Legal & Corporate Services
225 West Washington Street
Suite 2200
Chicago, IL 60606

VOID IF NOT CASHED WITHIN 90 DAYS

_Heather Henry_
VATJ
AUTHORIZED SIGNATURE

⑈275531⑈ ⑆101000695⑆ ⑈6070927009⑈

---

7620003439833 - 121917
BMO Harris Bank N.A. >071000288<

121917 5276 67820086 3439833

PAY TO THE ORDER OF
HARRIS N.A.
071002661
FOR DEPOSIT ONLY
VICTORIA COURT REPORTING
SERVICE, INC.
7540018743

---

| | |
|------|------|
| Account | 6070927009 |
| Amount | $3,560.00 |
| Bank | 98 |
| Date | 20171220 |
| Routing | 10100069 |
| Sequence | 83294957 |
| Serial | 275531 |
| Trancode | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| *Job #:* | 171108ACORRV |
| *Job Date:* | 11/08/2017 |
| *Order Date:* | 11/08/2017 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | |

# Invoice

| | |
|---|---|
| *Invoice #:* | 54265 |
| *Inv.Date:* | 11/24/2017 |
| *Balance:* | $1,840.00 |

| | |
|---|---|
| *Bill To:* | *Action:* GC2 Incorporated |
| Mr. Ryan J. Yager | vs |
| Greensfelder, Hemker & Gale | International Game Technology PLC, et al |
| 200 W. Madison | *Action #:* 1:16-cv-8794 |
| Suite 2700 | *Rep:* ACORRV |
| Chicago, IL 60606 | *Cert:* |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Kimberly Dimino | Video Services 1st 2 hrs-Appearance | Each | 1.00 | $375.00 | $0.00 | $375.00 |
| 2 | Kimberly Dimino | Video Sync | Hour | 6.00 | $125.00 | $0.00 | $750.00 |
| 3 | Kimberly Dimino | Video each add. hour-Appearance | Hour | 5.50 | $130.00 | $0.00 | $715.00 |

| *Comments:* | | |
|---|---|---|
| Charges for videographer's appearance and synching services of 6 hours of video deposition. Hard copy of synched DVDs sent via messenger on 11/27/17. Shipping costs billed on Invoice #54264. Transcript and exhibits to follow under separate delivery and invoice. It was a pleasure doing business with you and we look forward to working with you again soon!  Thank You for Choosing Victoria Legal + Corporate Services, Inc. | Sub Total | $1,840.00 |
| | Shipping | $0.00 |
| | Tax | N/A |
| | Total Invoice | $1,840.00 |
| | Payment | $0.00 |
| *Federal Tax I.D.:* 36-3103419 | *Terms:* Net Invoice | Balance Due | $1,840.00 |

*Please KEEP THIS PART for YOUR RECORDS.*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

| *Bill To:* | *Deliver To:* |
|---|---|
| Mr. Ryan J. Yager | Mr. Ryan J. Yager |
| Greensfelder, Hemker & Gale | Greensfelder, Hemker & Gale |
| 200 W. Madison | 200 W. Madison |
| Suite 2700 | Suite 2700 |
| Chicago, IL 60606 | Chicago, IL 60606 |

# Invoice

| | |
|---|---|
| *Invoice #:* | 54265 |
| *Inv.Date:* | 11/24/2017 |
| *Balance:* | $1,840.00 |
| *Job #:* | 171108ACORRV |
| *Job Date:* | 11/08/2017 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| Job #: | 171107ACORRV |
| Job Date: | 11/07/2017 |
| Order Date: | 11/07/2017 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54264 |
| Inv. Date: | 11/24/2017 |
| Balance: | $1,720.00 |

**Bill To:**
Mr. Ryan J. Yager
Greensfelder, Hemker & Gale
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | VS |
| | International Game Technology PLC, et al |
| Action #: | 1:16-cv-8794 |
| Rep: | ACORRV |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Edward Jankowski | Video Sync | Hour | 5.50 | $125.00 | $0.00 | $687.50 |
| 2 | Edward Jankowski | Video each add. hour-Appearance | Hour | 4.75 | $130.00 | $0.00 | $617.50 |
| 3 | Edward Jankowski | Video Services 1st 2 hours-Appearance | Each | 1.00 | $375.00 | $0.00 | $375.00 |
| 4 | Edward Jankowski | Shipping and Handling | Each | 1.00 | $40.00 | $0.00 | $40.00 |

**Comments:**
Charges for videographer's appearance and synching services of 5.5 hours of video deposition. Hard copy of synched DVDs sent via messenger on 11/27/17. Shipping costs include Reno to Chicago. Transcript and exhibits to follow under separate delivery and invoice. It was a pleasure doing business with you and we look forward to working with you again soon!
Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,720.00 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,720.00 |
| Payment | $0.00 |
| Balance Due | $1,720.00 |

| Federal Tax I.D.: | 36-3103419 | Terms: | Net Invoice |
|---|---|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Mr. Ryan J. Yager
Greensfelder, Hemker & Gale
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Mr. Ryan J. Yager
Greensfelder, Hemker & Gale
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| Invoice #: | 54264 |
| Inv. Date: | 11/24/2017 |
| Balance: | $1,720.00 |
| Job #: | 171107ACORRV |
| Job Date: | 11/07/2017 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

275810

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK NA
18-69/1010

| DATE | AMOUNT |
|------|--------|
| 12/14/2017 | $ 2,606.75 |

PAY Two Thousand, Six Hundred Six & 75/100 Dollars

TO THE
ORDER
OF
Victoria Legal & Corporate Services
225 West Washington Street
Suite 2200
Chicago, IL 60606

VOID IF NOT CASHED WITHIN 90 DAYS

AUTHORIZED SIGNATURE

⑆275810⑆ ⑈101000695⑈ 6070927009⑈

100001204983 - 122717
BMO Harris Bank N.A. >071000288<

PAY TO THE ORDER OF
HARRIS N.A.
►071025661◄
FOR DEPOSIT ONLY
VICTORIA COURT REPORTING
SERVICE, INC.
754001874S

| | |
|---|---|
| Account | 6070927009 |
| Amount | $2,606.75 |
| Bank | 98 |
| Date | 20171228 |
| Routing | 10100069 |
| Sequence | 84320456 |
| Serial | 275810 |
| Trancode | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 171108UNLICA |
| **Job Date:** | 11/08/2017 |
| **Order Date:** | 11/08/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54314 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $2,606.75 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | vs |
| | International Game Technology PLC, et al |
| **Action #:** | 1:16-cv-8794 |
| **Rep:** | UNLICA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Kimberly Dimino | Appearance - Deposition | Hours | 7.50 | $60.00 | $0.00 | $450.00 |
| 2 | Kimberly Dimino | Original Deposition & Copy | Page | 263 | $5.75 | $0.00 | $1,512.25 |
| 3 | Kimberly Dimino | Word Index | Pages | 26 | $5.75 | $0.00 | $149.50 |
| 4 | Kimberly Dimino | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 5 | Kimberly Dimino | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 6 | Kimberly Dimino | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 7 | Kimberly Dimino | Exhibits Original - PDF | Page | 975 | $0.40 | $0.00 | $390.00 |
| 8 | Kimberly Dimino | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 9 | Kimberly Dimino | Shipping and Handling | Each | 1.00 | $55.00 | $0.00 | $55.00 |

**Comments:**
RENO, NEVADA-REPORTER SHEET. Technical Deposition Rates Applied. Standing order. Certified Transcript PDF with word index, PTX eTranscript, ASCII file, and PDF file of exhibits ordered regular delivery. Electronic files emailed on 11/30/17 and Exhibits No. 46-63 emailed on 12/01/17. Signature reserved. Videography order billed separately. Original exhibits returned to you via messenger on 12/01/17. Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,606.75 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $2,606.75 |
| Payment | $0.00 |
| **Balance Due** | **$2,606.75** |

**Federal Tax I.D.:** 36-3103419  **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54314 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $2,606.75 |
| **Job #:** | 171108UNLICA |
| **Job Date:** | 11/08/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



276922

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK NA

18-69/1010

| DATE | AMOUNT |
|---|---|
| 2/8/2018 | $ 4,284.35 |

PAY    Four Thousand, Two Hundred Eighty-Four & 35/100 Dollars

TO THE
ORDER
OF

Jensen Litigation Solutions
180 North LaSalle Street
Suite 2800
Chicago, IL 60601

VOID IF NOT CASHED WITHIN 90 DAYS

AUTHORIZED SIGNATURE

⑈276922⑈ ⑆101000695⑆ ⑈6070927009⑈

ENDORSE HERE

Cadence Bank 555533336
For Deposit Only
Depo Holdings LLC
Account: 5700002370
JENSEN LITIGATION SOLUTIONS

| | |
|---|---|
| Account | 6070927009 |
| Amount | $4,284.35 |
| Bank | 98 |
| Date | 20180221 |
| Routing | 10100069 |
| Sequence | 83284647 |
| Serial | 276922 |
| Trancode | |

276922

**2/8/2018**    **Jensen Litigation Solutions**

Check number 276922

| Invoice Date | Invoice No. | Amount | Account No. | Description | Amount |
|---|---|---|---|---|---|
| 2/5/2018 | 399795 | 1,682.50 | 1071-000-00-1 | Deposition transcript of Frank | 1,716.85 |
| 2/5/2018 | 400226 | 885.00 | 1071-000-00-1 | Deposition transcript of Frank | 1,682.50 |
| 2/5/2018 | 400886 | 1,716.85 | 1071-000-00-1 | Deposition transcript of Frank | 885.00 |
| | | | | Video Deposition of Frank Warsecha | |

276922

VOID VOID VOID VOID VOID
VOID VOID VOID

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK
16-69/1010

| DATE | AMOUNT |
|---|---|
| 2/8/2018 | $ 4,284.35 |

**PAY**    Four Thousand, Two Hundred Eighty-Four & 35/100 Dollars

VOID IF NOT CASHED WITHIN 90 DAYS

**TO THE
ORDER
OF**
Jensen Litigation Solutions
180 North LaSalle Street
Suite 2800
Chicago, IL 60601

_____
AUTHORIZED SIGNATURE

⑃276922⑃ ⑆101000695⑆ ⑈6070927009⑈

**GREENSFELDER, HEMKER & GALE, P.C.**

276922

**2/8/2018**    **Jensen Litigation Solutions**

Check number 276922

| Invoice Date | Invoice No. | Description | Amount |
|---|---|---|---|
| 2/5/2018 | 399795 | Deposition transcript of Frank Warsecha taken on January 4, | 1,682.50 |
| 2/5/2018 | 400226 | | 885.00 |
| 2/5/2018 | 400886 | Video Deposition of Frank Warsecha taken on January 4, 2018 | 1,716.85 |
| | | Deposition transcript of Frank Warsecha taken on January 22, | |

38601-88070          885.00

mail

# INVOICE



**JENSEN**
*Litigation Solutions*
*Worldwide Coverage*
312.236.6936 | 877.653.6736 | Fax 312.236.6968
www.Jensenlitigation.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 399795 | 1/19/2018 | 177132 |
| **Job Date** | **Case No.** | |
| 1/4/2018 | 16 CV 8794 | |
| **Case Name** | | |
| GC2 vs. IGT | | |
| | **Payment Terms** | |
| Net 30 | | |

Ricardo Meza
Greensfelder, Hemker & Gale, P.C.
200 West Madison Street
Suite 2700
Chicago, IL 60606

| CERTIFIED TRANSCRIPT | | | | | |
|---|---|---|---|---|---|
| Francis T. Warzecha | 280.00 | Page(s) | @ | 3.37 | 943.60 |
| Electronic Transcript | | | | 35.00 | 35.00 |
| Interactive Realtime | 268.00 | Page(s) | @ | 1.90 | 509.20 |
| Exhibits | 354.00 | Page(s) | @ | 0.55 | 194.70 |
| | | **TOTAL DUE >>>** | | | **$1,682.50** |

Notification sent on 1-18-18

Jensen now offers reliable and cost effective record retrieval services for medical, business and employment records obtained by subpoena or authorization.

Call Today For More Information!

Tax ID: 47-2685460                                                                 Phone: (312) 419-9090   Fax:

*Please detach bottom portion and return with payment.*

Ricardo Meza
Greensfelder, Hemker & Gale, P.C.
200 West Madison Street
Suite 2700
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice No. | : | 399795 |
| Invoice Date | : | 1/19/2018 |
| **Total Due** | : | **$1,682.50** |

| Remit To: | **Jensen Litigation Solutions** |
|---|---|
| | **180 North LaSalle Street, Suite 2800** |
| | **Chicago, IL 60601** |

| | | |
|---|---|---|
| Job No. | : | 177132 |
| BU ID | : | Elite |
| Case No. | : | 16 CV 8794 |
| Case Name | : | GC2 vs. IGT |

# INVOICE



**JENSEN**
Litigation Solutions
*Worldwide Coverage*
312.236.6936 | 877.653.6736 | Fax 312.236.6968
www.jensenlitigation.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 400226 | 2/2/2018 | 177137 |
| **Job Date** | **Case No.** | |
| 1/4/2018 | 16 CV 8794 | |
| **Case Name** | | |
| GC2 vs. IGT | | |
| **Payment Terms** | | |
| Net 30 | | |

Kara E.F. Cenar
Greensfelder, Hemker & Gale, P.C.
200 West Madison Street
Suite 2700
Chicago, IL 60606

DEPOSITION OF:

Frank Warzecha

| | | | | |
|---|---|---|---|---|
| Video Synch (MPEG-4) | 6.50 | Video Hr | @ 130.00 | 845.00 |
| USB Thumb Drive with Video | | | 20.00 | 20.00 |
| Shipping & Handling | | | 20.00 | 20.00 |

**TOTAL DUE >>>**     **$885.00**

Video ordered on 1-19-2018
Video delivered via courier on 1-31-2018

Let Jensen Litigation Solutions be your One-Stop-Shop! With My Jensen Web you can schedule/manage your account on line. My Jensen Repository allows you 24/7 access to transcripts. Save time/money by using one of our 4 Videoconference Suites to conduct your next deposition. Preparing for Trial - We've got that covered, too, with our in-house videographers, Jury Research & Trial Presentation team! Call us today for more information.

Tax ID: 47-2685460

Phone: (312) 419-9090   Fax:

*Please detach bottom portion and return with payment.*

Kara E.F. Cenar
Greensfelder, Hemker & Gale, P.C.
200 West Madison Street
Suite 2700
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice No. | : | 400226 |
| Invoice Date | : | 2/2/2018 |
| **Total Due** | : | **$885.00** |

Remit To:   **Jensen Litigation Solutions**
           **180 North LaSalle Street, Suite 2800**
           **Chicago, IL 60601**

| | | |
|---|---|---|
| Job No. | : | 177137 |
| BU ID | : | EliteVideo |
| Case No. | : | 16 CV 8794 |
| Case Name | : | GC2 vs. IGT |

# INVOICE



**JENSEN**
*Litigation Solutions*
Worldwide Coverage
312.236.6936 | 877.653.6736 | Fax 312.236.6968
www.jensenlitigation.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 400886 | 2/1/2018 | 178111 |
| **Job Date** | **Case No.** | |
| 1/22/2018 | 16 CV 8794 | |
| **Case Name** | | |
| GC2 vs. IGT | | |
| **Payment Terms** | | |
| Net 30 | | |

Kara E.F. Cenar
Greensfelder, Hemker & Gale, P.C.
200 West Madison Street
Suite 2700
Chicago, IL 60606

| | | |
|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | |
| Francis T. Warzecha | | 1,353.40 |
| Electronic Transcript | | 35.00 |
| Exhibits | 419.00 Page(s) | 230.45 |
| Rough Transcript | 52.00 Page(s) | 78.00 |
| Original Exhibits Returned Via Courier | | 20.00 |
| | **TOTAL DUE >>>** | **$1,716.85** |

****8-Day- Delivery - Pages 335***
Notification sent on 2/1/2018
Exhibits flashdrives sent via courier on 2/1/2018

Let Jensen Litigation Solutions be your One-Stop-Shop! With My Jensen Web you can schedule/manage your account on line. My Jensen Repository allows you 24/7 access to transcripts. Save time/money by using one of our 4 Videoconference Suites to conduct your next deposition. Preparing for Trial - We've got that covered, too, with our in-house videographers, Jury Research & Trial Presentation team! Call us today for more information.

Tax ID: 47-2685460                                                                                    Phone: (312) 419-9090    Fax:

*Please detach bottom portion and return with payment.*

Kara E.F. Cenar
Greensfelder, Hemker & Gale, P.C.
200 West Madison Street
Suite 2700
Chicago, IL 60606

| | | |
|---|---|---|
| Invoice No. | : | 400886 |
| Invoice Date | : | 2/1/2018 |
| **Total Due** | : | **$1,716.85** |

| | | |
|---|---|---|
| Remit To: | **Jensen Litigation Solutions** | |
| | **180 North LaSalle Street, Suite 2800** | |
| | **Chicago, IL 60601** | |

| | | |
|---|---|---|
| Job No. | : | 178111 |
| BU ID | : | 1-MAIN |
| Case No. | : | 16 CV 8794 |
| Case Name | : | GC2 vs. IGT |



276931

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

UMB · UMB BANK NA

18-69/1010

| DATE | AMOUNT |
|---|---|
| 2/8/2018 | $ 19,966.86 |

PAY    Nineteen Thousand, Nine Hundred Sixty-Six & 86/100 Dollars

TO THE
ORDER
OF

Victoria Legal & Corporate Services
225 West Washington Street
Suite 2200
Chicago, IL 60606

VOID IF NOT CASHED WITHIN 90 DAYS

AUTHORIZED SIGNATURE

⑆276931⑆ ⑈101000695⑈ 6070927009⑈

7620003473692 - 021618
BMO Harris Bank N.A. >071000288<

021618 5523 07320007 3473692

PAY TO THE ORDER OF
HARRIS N.A.
071025661
FOR DEPOSIT ONLY
VICTORIA COURT REPORTING
SERVICE, INC.
754001876743

| Account | 6070927009 |
|---|---|
| Amount | $19,966.86 |
| Bank | 98 |
| Date | 20180220 |
| Routing | 10100069 |
| Sequence | 82322770 |
| Serial | 276931 |
| Trancode | |

276931

**2/8/2018**    **Victoria Legal & Corporate Services**

Check number 276931

| Invoice Date | Invoice No. | Amount | Account No. | Description | Amount |
|---|---|---|---|---|---|
| 2/6/2018 | 54516 | 2,097.50 | 1071-000-00-1 | Deposition Transcript of Edward | 1,975.15 |
| 2/6/2018 | 54515 | 4,783.56 | 1071-000-00-1 | | 3,138.05 |
| 2/6/2018 | 54297 | 1,975.15 | 1071-000-00-1 | Deposition Transcript of Michael | 3,520.10 |
| 2/6/2018 | 54509 | 3,520.10 | 1071-000-00-1 | | 4,783.56 |
| 2/6/2018 | 54511 | 2,290.00 | 1071-000-00-1 | Deposition Transcript of Steve Kastner, | 2,162.50 |
| 2/6/2018 | 54512 | 3,138.05 | 1071-000-00-1 | | 2,290.00 |
| 2/6/2018 | 54514 | 2,162.50 | 1071-000-00-1 | Deposition Transcript of Steve Kastner, | 2,097.50 |

Video Deposition of Michael Shorrock

Video Deposition of Steve Kastner,

Video Deposition of Steve Kastner,

---

276931

GREENSFELDER, HEMKER & GALE, P.C.
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

UMB   UMB BANK
'16-69/1010

DATE    AMOUNT
2/8/2018    $ 19,966.86

PAY    Nineteen Thousand, Nine Hundred Sixty-Six and 86/100 Dollars

VOID IF NOT CASHED WITHIN 90 DAYS

TO THE ORDER OF    Victoria Legal & Corporate Services
225 West Washington Street
Suite 2200
Chicago, IL 60606



AUTHORIZED SIGNATURE

⑈276931⑈ ⑆101000675⑆ ⑈6070927009⑈

---

GREENSFELDER, HEMKER & GALE, P.C.

276931

**2/8/2018**    **Victoria Legal & Corporate Services**

Check number 276931

| Invoice Date | Invoice No. | Description | Amount |
|---|---|---|---|
| 2/6/2018 | 54516 | Video Deposition of Steve Kastner, Volume II taken on January | 2,097.50 |
| 2/6/2018 | 54515 | | 4,783.56 |
| 2/6/2018 | 54297 | Deposition Transcript of Steve Kastner, Volume II taken on | 1,975.15 |
| 2/6/2018 | 54509 | | 3,520.10 |
| 2/6/2018 | 54511 | Deposition Transcript of Edward Jankowski taken on November | 2,290.00 |
| 2/6/2018 | 54512 | | 3,138.05 |
| 2/6/2018 | 54514 | Deposition Transcript of Steve Kastner, Volume I taken on | 2,162.50 |

Video Deposition of Steve Kastner, Volume I taken on January

Deposition Transcript of Michael Shorrock taken on January 09,

Video Deposition of Michael Shorrock taken on January 09,

38601-88070    1,975.15

MAIL



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | **180116XCASFJA** |
| Job Date: | **01/16/2018** |
| Order Date: | **01/16/2018** |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | **54516** |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $2,097.50 |

**Bill To:**
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**

| | |
|---|---|
| *Action:* | **GC2 Incorporated** |
| | *vs* |
| | **International Game Technology PLC, et al** |
| *Action #:* | **1:16-cv-8794** |
| *Rep:* | **XCASFJA** |
| *Cert:* | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Steve Kastner, Vol. II | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Steve Kastner, Vol. II | Video Sync | Hour | 6.70 | $125.00 | $0.00 | $837.50 |
| 3 | Steve Kastner, Vol. II | Video Appearance-each add. hour | Hour | 7.00 | $130.00 | $0.00 | $910.00 |

**Comments:**
SAN FRANCISCO, CA-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs sent via messenger on 01/23/18. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,097.50 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,097.50 |
| Payment | $0.00 |
| **Balance Due** | $2,097.50 |

| | |
|---|---|
| *Federal Tax I.D.:* 36-3103419 | **Terms:** Net Invoice |

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

*Bill To:*
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**

*Deliver To:*
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**

# Invoice





**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| **Invoice #:** | 54516 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $2,097.50 |
| **Job #:** | 180116XCASFJA |
| **Job Date:** | 01/16/2018 |
| **DB Ref.#:** | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | |



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 180116XCASFJA2 |
| **Job Date:** | 01/16/2018 |
| **Order Date:** | 01/16/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54515 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $4,783.56 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | vs |
| | International Game Technology PLC, et al |
| **Action #:** | 1:16-cv-8794 |
| **Rep:** | XCASFJA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Steve Kastner, Vol. II | Appearance - Deposition | Hours | 8.00 | $75.00 | $0.00 | $600.00 |
| 2 | Steve Kastner, Vol. II | Original & 1 Copy Deposition | Page | 276 | $11.52 | $0.00 | $3,179.52 |
| 3 | Steve Kastner, Vol. II | Word Index | Pages | 32 | $11.52 | $0.00 | $368.64 |
| 4 | Steve Kastner, Vol. II | Draft ASCII | Pages | 276 | $1.75 | $0.00 | $483.00 |
| 5 | Steve Kastner, Vol. II | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Steve Kastner, Vol. II | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Steve Kastner, Vol. II | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Steve Kastner, Vol. II | Exhibits Original - PDF | Page | 256 | $0.40 | $0.00 | $102.40 |
| 9 | Steve Kastner, Vol. II | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |

**Comments:**
SAN FRANCISCO, CALIFORNIA-REPORTER SHEET. Expedited Technical Deposition Rates Applied.
Standing order. Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII
file, and PDF file of exhibits ordered expedited delivery. Electronic files emailed on 01/19/18. Sig reserved.
Original exhibits returned to you via messenger on 01/23/18. Videography order billed separately. Thank
You For Choosing Victoria Legal + Corporate Services, Inc.!

| | |
|---|---|
| Sub Total | $4,783.56 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $4,783.56 |
| Payment | $0.00 |
| **Balance Due** | $4,783.56 |

| | |
|---|---|
| **Federal Tax I.D.:** 36-3103419 | **Terms:** Net Invoice |

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54515 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $4,783.56 |
| **Job #:** | 180116XCASFJA2 |
| **Job Date:** | 01/16/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 171107UNLICA |
| Job Date: | 11/07/17 |
| Order Date: | 11/07/17 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54297 |
| Inv.Date: | 11/30/17 |
| Balance: | $1,975.15 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology PLC, et al |
| Action #: | 1:16-cv-8794 |
| Rep: | UNLICA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt | Amount |
|------|--------------------|-----------|-------|----------|-------|-----------|--------|
| 1 | Edward Jankowski | Appearance - Deposition | Hours | 5.75 | $60.00 | $0.00 | $345.00 |
| 2 | Edward Jankowski | Original Deposition & Copy | Page | 222 | $5.75 | $0.00 | $1,276.50 |
| 3 | Edward Jankowski | Word Index | Pages | 23 | $5.75 | $0.00 | $132.25 |
| 4 | Edward Jankowski | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 5 | Edward Jankowski | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Edward Jankowski | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Edward Jankowski | Exhibits Original - PDF | Page | 391 | $0.40 | $0.00 | $156.40 |
| 8 | Edward Jankowski | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 9 | Edward Jankowski | Shipping and Handling | Each | 1.00 | $15.00 | $0.00 | $15.00 |

**Comments:**
RENO, NEVADA LOCATION. Deposition Rates Applied. Standing order. Certified Transcript PDF with word index, PTX eTranscript, ASCII file, and PDF file of exhibits ordered regular delivery. Electronic files emailed on 11/30/17. Signature reserved. Videography order billed separately on Inv. #54264. Original exhibits returned to you via messenger on 12/01/17. Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,975.15 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,975.15 |
| Payment | $0.00 |
| Balance Due | $1,975.15 |

| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice |
|---|---|

Please KEEP THIS PART for YOUR RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606



| | |
|---|---|
| Invoice #: | 54297 |
| Inv.Date: | 11/30/17 |
| Balance: | $1,975.15 |
| Job #: | 171107UNLICA |
| Job Date: | 11/07/17 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 180108XCASFJA |
| **Job Date:** | 01/08/2018 |
| **Order Date:** | 01/08/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54509 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $3,520.10 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | vs |
| | International Game Technology PLC, et al |
| **Action #:** | 1:16-cv-8794 |
| **Rep:** | XCASFJA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Steve Kastner, Vol. I | Appearance - Deposition | Hours | 9.00 | $75.00 | $0.00 | $675.00 |
| 2 | Steve Kastner, Vol. I | Original & 1 Copy Deposition | Page | 290 | $6.40 | $0.00 | $1,856.00 |
| 3 | Steve Kastner, Vol. I | Word Index | Pages | 31 | $6.40 | $0.00 | $198.40 |
| 4 | Steve Kastner, Vol. I | Draft ASCII | Pages | 290 | $1.75 | $0.00 | $507.50 |
| 5 | Steve Kastner, Vol. I | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Steve Kastner, Vol. I | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Steve Kastner, Vol. I | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Steve Kastner, Vol. I | Exhibits Original - PDF | Page | 358 | $0.40 | $0.00 | $143.20 |
| 9 | Steve Kastner, Vol. I | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 10 | Steve Kastner, Vol. I | Shipping and Handling | Each | 1.00 | $90.00 | $0.00 | $90.00 |

**Comments:**
SAN FRANCISCO, CALIFORNIA-REPORTER SHEET. Technical Deposition Rates Applied. Standing order. Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII file, and PDF file of exhibits ordered regular delivery. Electronic files emailed on 01/19/18. Signature reserved. Videography order billed separately. Thank You For Choosing Victoria Legal + Corporate Services, Inc.!

| | |
|---|---|
| Sub Total | $3,520.10 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $3,520.10 |
| Payment | $0.00 |
| **Balance Due** | $3,520.10 |

| | | |
|---|---|---|
| **Federal Tax I.D.:** 36-3103419 | **Terms:** Net Invoice | |

Please KEEP THIS PART for YOUR RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| **Invoice #:** | 54509 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $3,520.10 |
| **Job #:** | 180108XCASFJA |
| **Job Date:** | 01/08/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 180108XCASFJA2 |
| **Job Date:** | 01/08/2018 |
| **Order Date:** | 01/08/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54511 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $2,290.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | *vs* |
| | International Game Technology PLC, et al |
| **Action #:** | 1:16-cv-8794 |
| **Rep:** | XCASFJA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Steve Kastner, Vol. I | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Steve Kastner, Vol. I | Video Sync | Hour | 7.20 | $125.00 | $0.00 | $900.00 |
| 3 | Steve Kastner, Vol. I | Video-Appearance each add. hour | Hour | 8.00 | $130.00 | $0.00 | $1,040.00 |

**Comments:**
SAN FRANCISCO,CA-VIDEOGRAPHER. Charges for videographer's appearance and synching services.
Synched DVDs sent via messenger on 01/23/18. Transcript and exhibits billed under separate invoice. It
was a pleasure doing business with you and we look forward to working with you again soon! Thank You
for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,290.00 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,290.00 |
| Payment | $0.00 |
| **Balance Due** | $2,290.00 |

**Federal Tax I.D.:** 36-3103419     **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606



| | |
|---|---|
| **Invoice #:** | 54511 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $2,290.00 |
| **Job #:** | 180108XCASFJA2 |
| **Job Date:** | 01/08/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180109XCASFJA2 |
| Job Date: | 01/09/2018 |
| Order Date: | 01/09/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54512 |
| Inv.Date: | 01/23/2018 |
| Balance: | $3,138.05 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology PLC, et al |
| Action #: | 1:16-cv-8794 |
| Rep: | XCASFJA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Michael Shorrock | Appearance - Deposition | Hours | 8.50 | $75.00 | $0.00 | $637.50 |
| 2 | Michael Shorrock | Original & 1 Copy Deposition | Page | 249 | $6.40 | $0.00 | $1,593.60 |
| 3 | Michael Shorrock | Word Index | Pages | 30 | $6.40 | $0.00 | $192.00 |
| 4 | Michael Shorrock | Draft ASCII | Pages | 249 | $1.75 | $0.00 | $435.75 |
| 5 | Michael Shorrock | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Michael Shorrock | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Michael Shorrock | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Michael Shorrock | Exhibits Original - PDF | Page | 573 | $0.40 | $0.00 | $229.20 |
| 9 | Michael Shorrock | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |

**Comments:**
SAN FRANCISCO, CALIFORNIA-REPORTER SHEET. Technical Deposition Rates Applied. Standing order. Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII file, and PDF file of exhibits ordered regular delivery. Electronic files emailed on 01/19/18. Signature reserved. Videography order billed separately. Thank You For Choosing Victoria Legal + Corporate Services, Inc.!

| | |
|---|---|
| Sub Total | $3,138.05 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $3,138.05 |
| Payment | $0.00 |
| Balance Due | $3,138.05 |

| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice |
|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Invoice #: | 54512 |
| Inv.Date: | 01/23/2018 |
| Balance: | $3,138.05 |
| Job #: | 180109XCASFJA2 |
| Job Date: | 01/09/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
## Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 180109XCASFJA |
| **Job Date:** | 01/09/2018 |
| **Order Date:** | 01/09/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54514 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $2,162.50 |

*Bill To:*
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | *vs* |
| | **International Game Technology PLC, et al** |
| **Action #:** | 1:16-cv-8794 |
| **Rep:** | XCASFJA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Michael Shorrock | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Michael Shorrock | Video Sync | Hour | 6.70 | $125.00 | $0.00 | $837.50 |
| 3 | Michael Shorrock | Video Appearance-each add. hour | Hour | 7.50 | $130.00 | $0.00 | $975.00 |

*Comments:*
SAN FRANCISCO, CA-VIDEOGRAPHER. Charges for videographer's appearance and synching services. Synched DVDs sent via messenger on 01/23/18. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | | |
|---|---|---|
| | Sub Total | $2,162.50 |
| | Shipping | $0.00 |
| | Tax | N/A |
| | Total Invoice | $2,162.50 |
| | Payment | $0.00 |
| | **Balance Due** | **$2,162.50** |

| | | |
|---|---|---|
| *Federal Tax I.D.:* 36-3103419 | *Terms:* Net Invoice | |

*Please KEEP THIS PART for YOUR RECORDS.*
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

*Bill To:*
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**

*Deliver To:*
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**
## Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| **Invoice #:** | 54514 |
| **Inv.Date:** | 01/23/2018 |
| **Balance:** | $2,162.50 |
| **Job #:** | 180109XCASFJA |
| **Job Date:** | 01/09/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



| Account | 6070927009 |
|---|---|
| Amount | $17,803.55 |
| Bank | 98 |
| Date | 20180117 |
| Routing | 10100069 |
| Sequence | 83388443 |
| Serial | 276162 |
| Trancode | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 171117WASEYA2 |
| Job Date: | 11/17/2017 |
| Order Date: | 11/17/2017 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54322 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $3,883.55 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | **GC2 Incorporated** |
| | vs |
| | **International Game Technology PLC, et al** |
| Action #: | **1:16-cv-8794** |
| Rep: | **WASEYA** |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Amy Baker | Appearance - Deposition | Hours | 8.25 | $75.00 | $0.00 | $618.75 |
| 2 | Amy Baker | Original & 1 Copy Deposition | Page | 316 | $6.40 | $0.00 | $2,022.40 |
| 3 | Amy Baker | Word Index | Pages | 33 | $6.40 | $0.00 | $211.20 |
| 4 | Amy Baker | Draft ASCII | Pages | 316 | $1.50 | $0.00 | $474.00 |
| 5 | Amy Baker | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Amy Baker | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 7 | Amy Baker | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 8 | Amy Baker | Exhibits Original - PDF | Page | 1268 | $0.40 | $0.00 | $507.20 |
| 9 | Amy Baker | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |

| Comments: | | |
|---|---|---|
| SEATTLE, WASHINGTON-REPORTER SHEET. Technical Deposition Rates Applied. Standing order. Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII file, and PDF file of exhibits ordered regular delivery. Electronic files emailed on 11/30/17 and Exhibits No. 87-1 to 109 emailed on 12/01/17. Signature reserved. Videography order billed separately. Thank You for Choosing Victoria Legal + Corporate Services, Inc. | Sub Total | $3,883.55 |
| | Shipping | $0.00 |
| | Tax | N/A |
| | **Total Invoice** | $3,883.55 |
| | Payment | $0.00 |
| | **Balance Due** | $3,883.55 |

| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice |
|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54322 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $3,883.55 |
| **Job #:** | 171117WASEYA2 |
| **Job Date:** | 11/17/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 171117WASEYA |
| **Job Date:** | 11/17/2017 |
| **Order Date:** | 11/17/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54324 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $2,240.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | *vs* |
| | International Game Technology PLC, et al |
| **Action #:** | 1:16-cv-8794 |
| **Rep:** | WASEYA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Amy Baker | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Amy Baker | Video Sync | Hour | 7.00 | $125.00 | $0.00 | $875.00 |
| 3 | Amy Baker | Legal Video-Appearance each add. hour | Hour | 7.25 | $140.00 | $0.00 | $1,015.00 |

**Comments:**
SEATTLE VIDEOGRAPHER-Videographer's appearance and synching services. Synched DVDs sent via messenger on 11/30/17. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon!
Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,240.00 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,240.00 |
| Payment | $0.00 |
| **Balance Due** | $2,240.00 |

**Federal Tax I.D.:** 36-3103419      **Terms:** Net Invoice

Please KEEP THIS PART for YOUR RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606



| | |
|---|---|
| **Invoice #:** | 54324 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $2,240.00 |
| **Job #:** | 171117WASEYA |
| **Job Date:** | 11/17/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 171114WASEYA |
| Job Date: | 11/14/2017 |
| Order Date: | 11/14/2017 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54316 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $3,617.40 |

| Bill To: | | Action: | GC2 Incorporated |
|---|---|---|---|
| Ms. Kara Cenar | | | *vs* |
| Greensfelder, Hemker & Gale, P.C. | | | International Game Technology PLC, et al |
| 200 W. Madison | | | |
| Suite 2700 | | Action #: | 1:16-cv-8794 |
| Chicago, IL 60606 | | Rep: | WASEYA |
| | | Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | John Clelland | Appearance - Deposition | Hours | 8.00 | $75.00 | $0.00 | $600.00 |
| 2 | John Clelland | Original & 1 Copy Deposition | Page | 330 | $6.40 | $0.00 | $2,112.00 |
| 3 | John Clelland | Word Index | Pages | 32 | $6.40 | $0.00 | $204.80 |
| 4 | John Clelland | Draft ASCII | Pages | 330 | $1.50 | $0.00 | $495.00 |
| 5 | John Clelland | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | John Clelland | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | John Clelland | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | John Clelland | Exhibits Original - PDF | Page | 389 | $0.40 | $0.00 | $155.60 |
| 9 | John Clelland | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |

| Comments: | | |
|---|---|---|
| SEATTLE, WASHINGTON-REPORTER SHEET. Technical Deposition Rates Applied. Standing order. Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII file, and PDF file of exhibits ordered regular delivery. Electronic files emailed on 11/30/17 and Exhibits No. 64-79 emailed on 12/01/17. Signature reserved. Videography order billed separately. Original exhibits returned to you on 12/01/17. Thank You for Choosing Victoria Legal + Corporate Services, Inc. | Sub Total | $3,617.40 |
| | Shipping | $0.00 |
| | Tax | N/A |
| | **Total Invoice** | $3,617.40 |
| | Payment | $0.00 |
| | **Balance Due** | $3,617.40 |

| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice |
|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

| Bill To: | Deliver To: |
|---|---|
| Ms. Kara Cenar | Ms. Kara Cenar |
| Greensfelder, Hemker & Gale, P.C. | Greensfelder, Hemker & Gale, P.C. |
| 200 W. Madison | 200 W. Madison |
| Suite 2700 | Suite 2700 |
| Chicago, IL 60606 | Chicago, IL 60606 |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54316 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $3,617.40 |
| Job #: | 171114WASEYA |
| Job Date: | 11/14/2017 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 171114WASEYA2 |
| **Job Date:** | 11/14/2017 |
| **Order Date:** | 11/14/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54318 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $2,240.00 |

**Bill To:**
Mr. Ryan J. Yager
Greensfelder, Hemker & Gale
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | *vs* |
| | International Game Technology PLC, et al |
| **Action #:** | 1:16-cv-8794 |
| **Rep:** | WASEYA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | John Clelland | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | John Clelland | Video Sync | Hour | 7.00 | $125.00 | $0.00 | $875.00 |
| 3 | John Clelland | Legal Video-Appearance each add. hour | Hour | 7.25 | $140.00 | $0.00 | $1,015.00 |

**Comments:**
SEATTLE VIDEOGRAPHER-Videographer's appearance and synching services. Synched DVDs sent via messenger on 11/30/17. Transcript and exhibits under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,240.00 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,240.00 |
| Payment | $0.00 |
| **Balance Due** | $2,240.00 |

**Federal Tax I.D.:** 36-3103419   **Terms:** Net Invoice

Please KEEP THIS PART for YOUR RECORDS.

Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

**Bill To:**
Mr. Ryan J. Yager
Greensfelder, Hemker & Gale
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Mr. Ryan J. Yager
Greensfelder, Hemker & Gale
200 W. Madison
Suite 3300
Chicago, IL 60606



# Invoice

| | |
|---|---|
| **Invoice #:** | 54318 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $2,240.00 |
| **Job #:** | 171114WASEYA2 |
| **Job Date:** | 11/14/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| *Job #:* | 171115WASEYA |
| *Job Date:* | 11/15/2017 |
| *Order Date:* | 11/15/2017 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | |

# Invoice

| | |
|---|---|
| *Invoice #:* | 54319 |
| *Inv.Date:* | 12/04/2017 |
| *Balance:* | $3,582.60 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| *Action:* | GC2 Incorporated |
| | *vs* |
| | International Game Technology PLC, et al |
| *Action #:* | 1:16-cv-8794 |
| *Rep:* | WASEYA |
| *Cert:* | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Joseph Sigrist | Appearance - Deposition | Hours | 8.50 | $75.00 | $0.00 | $637.50 |
| 2 | Joseph Sigrist | Original & 1 Copy Deposition | Page | 317 | $6.40 | $0.00 | $2,028.80 |
| 3 | Joseph Sigrist | Word Index | Pages | 32 | $6.40 | $0.00 | $204.80 |
| 4 | Joseph Sigrist | Draft ASCII | Pages | 317 | $1.50 | $0.00 | $475.50 |
| 5 | Joseph Sigrist | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Joseph Sigrist | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 7 | Joseph Sigrist | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 8 | Joseph Sigrist | Exhibits Original - PDF | Page | 390 | $0.40 | $0.00 | $156.00 |
| 9 | Joseph Sigrist | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 10 | Joseph Sigrist | Shipping and Handling | Each | 1.00 | $30.00 | $0.00 | $30.00 |

**Comments:**
SEATTLE, WASHINGTON-REPORTER SHEET. Technical Deposition Rates Applied. Standing order.
Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII file, and PDF file
of exhibits ordered regular delivery. Electronic files emailed on 11/30/17 and Exhibits No. 80-94 emailed
on 12/01/17. Signature reserved. Videography order billed separately. Thank You for Choosing Victoria
Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $3,582.60 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $3,582.60 |
| Payment | $0.00 |
| **Balance Due** | $3,582.60 |

| | | |
|---|---|---|
| Federal Tax I.D.: 36-3103419 | **Terms:** Net Invoice | |

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606



| | |
|---|---|
| *Invoice #:* | 54319 |
| *Inv.Date:* | 12/04/2017 |
| *Balance:* | $3,582.60 |
| *Job #:* | 171115WASEYA |
| *Job Date:* | 11/15/2017 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 171115WASEYA2 |
| **Job Date:** | 11/15/2017 |
| **Order Date:** | 11/15/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54321 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $2,240.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | vs |
| | International Game Technology PLC, et al |
| **Action #:** | 1:16-cv-8794 |
| **Rep:** | WASEYA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Joseph Sigrist | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Joseph Sigrist | Video Sync | Hour | 7.00 | $125.00 | $0.00 | $875.00 |
| 3 | Joseph Sigrist | Legal Video-Appearance each add. hour | Hour | 7.25 | $140.00 | $0.00 | $1,015.00 |

**Comments:**
SEATTLE VIDEOGRAPHER-Videographer's appearance and synching services. Synched DVDs sent via messenger on 11/30/17. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,240.00 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,240.00 |
| Payment | $0.00 |
| **Balance Due** | $2,240.00 |

**Federal Tax I.D.:** 36-3103419  **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54321 |
| **Inv.Date:** | 12/04/2017 |
| **Balance:** | $2,240.00 |
| **Job #:** | 171115WASEYA2 |
| **Job Date:** | 11/15/2017 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



277106

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

**UMB** UMB BANK NA

18-69/1010

DATE | AMOUNT
2/19/2018 | $ 19,787.20

PAY Nineteen Thousand, Seven Hundred Eighty-Seven & 20/100 Dollars

TO THE
ORDER
OF
Victoria Legal & Corporate Services
225 West Washington Street
Suite 2200
Chicago, IL 60606

VOID IF NOT CASHED WITHIN 90 DAYS

AUTHORIZED SIGNATURE

⑈277106⑈ ⑆101000695⑆ ⑈6070927009⑈

---

100001241044 - 022318
BMO Harris Bank N.A. >071000288<

PAY TO THE ORDER OF
HARRIS N.A.
071025601
FOR DEPOSIT ONLY
VICTORIA COURT REPORTING
SERVICE, INC.
7540018745

---

| | |
|---|---|
| Account | 6070927009 |
| Amount | $19,787.20 |
| Bank | 98 |
| Date | 20180226 |
| Routing | 10100069 |
| Sequence | 81345426 |
| Serial | 277106 |
| Trancode | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180131XNVLVOA |
| Job Date: | 01/31/2018 |
| Order Date: | 01/31/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54657 |
| Inv.Date: | 02/14/2018 |
| Balance: | $2,510.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XNVLVOA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Todd Nash | Video Appearance-1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Todd Nash | Video Sync | Hour | 7.20 | $125.00 | $0.00 | $900.00 |
| 3 | Todd Nash | Video Appearance-each add. hour | Hour | 6.00 | $140.00 | $0.00 | $840.00 |
| 4 | Todd Nash | Video Appearance-Afterhours | Hour | 2.00 | $210.00 | $0.00 | $420.00 |

**Comments:**
LAS VEGAS, NV-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger on 02/14/18. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,510.00 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $2,510.00 |
| Payment | $0.00 |
| Balance Due | $2,510.00 |

| | | |
|---|---|---|
| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice | |

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Invoice #: | 54657 |
| Inv.Date: | 02/14/2018 |
| Balance: | $2,510.00 |
| Job #: | 180131XNVLVOA |
| Job Date: | 01/31/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180131XNVLVOA2 |
| Job Date: | 01/31/2018 |
| Order Date: | 01/31/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54655 |
| **Inv.Date:** | 02/14/2018 |
| **Balance:** | $3,791.45 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XNVLVOA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Todd Nash | Appearance - Deposition | Hours | 7.00 | $75.00 | $0.00 | $525.00 |
| 2 | Todd Nash | Appearance - Afterhours | Hours | 2.00 | $112.50 | $0.00 | $225.00 |
| 3 | Todd Nash | Original & 1 Copy Deposition | Page | 323 | $6.40 | $0.00 | $2,067.20 |
| 4 | Todd Nash | Word Index | Pages | 33 | $6.40 | $0.00 | $211.20 |
| 5 | Todd Nash | Draft ASCII | Pages | 323 | $1.95 | $0.00 | $629.85 |
| 6 | Todd Nash | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 7 | Todd Nash | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 8 | Todd Nash | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 9 | Todd Nash | Exhibits Original - PDF | Page | 208 | $0.40 | $0.00 | $83.20 |
| 10 | Todd Nash | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |

**Comments:**
LAS VEGAS, NEVADA-REPORTER SHEET. Technical Deposition Rates Applied. Standing order.
Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF
exhibits, ordered regular delivery. Electronic files emailed on 02/14/18. Sig reserved. Original exhibits
returned via messenger on 02/14/18. Videography order billed separately. Thank You for Choosing
Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $3,791.45 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $3,791.45 |
| Payment | $0.00 |
| **Balance Due** | $3,791.45 |

| | | |
|---|---|---|
| *Federal Tax I.D.:* | 36-3103419 | **Terms:** Net Invoice |

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| **Invoice #:** | 54655 |
| **Inv.Date:** | 02/14/2018 |
| **Balance:** | $3,791.45 |
| Job #: | 180131XNVLVOA2 |
| Job Date: | 01/31/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180130XNVLVOA2 |
| Job Date: | 01/30/2018 |
| Order Date: | 01/30/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54654 |
| **Inv.Date:** | 02/14/2018 |
| **Balance:** | $1,890.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XNVLVOA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Michael Prescott | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Michael Prescott | Video Sync | Hour | 5.60 | $125.00 | $0.00 | $700.00 |
| 3 | Michael Prescott | Video Appearance-each add. hour | Hour | 6.00 | $140.00 | $0.00 | $840.00 |

**Comments:**
LAS VEGAS, NV-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger on 02/14/18. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,890.00 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,890.00 |
| Payment | $0.00 |
| Balance Due | $1,890.00 |

**Federal Tax I.D.:** 36-3103419          **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606



| | |
|---|---|
| **Invoice #:** | 54654 |
| **Inv.Date:** | 02/14/2018 |
| **Balance:** | $1,890.00 |
| Job #: | 180130XNVLVOA2 |
| Job Date: | 01/30/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180130XNVLVOA |
| Job Date: | 01/30/2018 |
| Order Date: | 01/30/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54652 |
| **Inv.Date:** | 02/14/2018 |
| **Balance:** | $2,715.85 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | VS |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XNVLVOA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|------|--------------------|-----|-------|----------|-------|-----------|--------|
| 1 | Michael Prescott | Appearance - Deposition | Hours | 7.00 | $75.00 | $0.00 | $525.00 |
| 2 | Michael Prescott | Original & 1 Copy Deposition | Page | 219 | $6.40 | $0.00 | $1,401.60 |
| 3 | Michael Prescott | Word Index | Pages | 23 | $6.40 | $0.00 | $147.20 |
| 4 | Michael Prescott | Draft ASCII | Pages | 219 | $1.95 | $0.00 | $427.05 |
| 5 | Michael Prescott | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Michael Prescott | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Michael Prescott | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Michael Prescott | Exhibits Original - PDF | Page | 245 | $0.40 | $0.00 | $98.00 |
| 9 | Michael Prescott | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 10 | Michael Prescott | Shipping and Handling | Each | 1.00 | $67.00 | $0.00 | $67.00 |

**Comments:**
LAS VEGAS, NEVADA-REPORTER SHEET. Technical Deposition Rates Applied. Standing order.
Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF
exhibits, ordered regular delivery. Electronic files emailed on 02/13/18-02/14/18. Sig reserved. Original
exhibits returned to you via messenger on 02/14/18. Videography order billed separately. Thank You for
Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,715.85 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $2,715.85 |
| Payment | $0.00 |
| Balance Due | $2,715.85 |

| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice |
|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54652 |
| **Inv.Date:** | 02/14/2018 |
| **Balance:** | $2,715.85 |
| **Job #:** | 180130XNVLVOA |
| **Job Date:** | 01/30/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180124WASEYA |
| Job Date: | 01/24/2018 |
| Order Date: | 01/24/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54612 |
| **Inv.Date:** | 02/07/2018 |
| **Balance:** | $2,664.20 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | |
| Rep: | WASEYA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|------|--------------------|-------------|-------|----------|-------|------------|--------|
| 1 | Joseph Sigrist, Vol. I | Appearance - Deposition | Hours | 5.50 | $75.00 | $0.00 | $412.50 |
| 2 | Joseph Sigrist, Vol. I | Original & 1 Copy Deposition | Page | 225 | $6.40 | $0.00 | $1,440.00 |
| 3 | Joseph Sigrist, Vol. I | Word Index | Pages | 24 | $6.40 | $0.00 | $153.60 |
| 4 | Joseph Sigrist, Vol. I | Draft ASCII | Pages | 225 | $1.50 | $0.00 | $337.50 |
| 5 | Joseph Sigrist, Vol. I | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Joseph Sigrist, Vol. I | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Joseph Sigrist, Vol. I | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Joseph Sigrist, Vol. I | Exhibits Original - PDF | Page | 214 | $0.40 | $0.00 | $85.60 |
| 9 | Joseph Sigrist, Vol. I | Exhibit Archival-Excel Spreadsheets | Each | 8.00 | $10.00 | $0.00 | $80.00 |
| 10 | Joseph Sigrist, Vol. I | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 11 | Joseph Sigrist, Vol. I | Shipping and Handling | Each | 1.00 | $105.00 | $0.00 | $105.00 |

**Comments:**
SEATTLE, WASHINGTON-REPORTER SHEET. Technical Deposition Rates Applied. Standing order.
Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF
exhibits, ordered regular delivery. Electronic files emailed on 02/07/18. Sig reserved. Original exhibits
returned to you via messenger by end of week. Videography order billed separately. Thank You for
Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,664.20 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,664.20 |
| Payment | $0.00 |
| **Balance Due** | $2,664.20 |

**Federal Tax I.D.:** 36-3103419     **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606



| | |
|---|---|
| **Invoice #:** | 54612 |
| **Inv.Date:** | 02/07/2018 |
| **Balance:** | $2,664.20 |
| **Job #:** | 180124WASEYA |
| **Job Date:** | 01/24/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180124WASEYA2 |
| Job Date: | 01/24/2018 |
| Order Date: | 01/24/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54614 |
| Inv.Date: | 02/07/2018 |
| Balance: | $1,583.50 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | *vs* |
| | International Game Technology |
| Action #: | 1:16-cv-8794 |
| Rep: | WASEYA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Joseph Sigrist, Vol. I | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Joseph Sigrist, Vol. I | Video Sync | Hour | 4.70 | $125.00 | $0.00 | $587.50 |
| 3 | Joseph Sigrist, Vol. I | Video Appearance-each add. hour | Hour | 4.50 | $140.00 | $0.00 | $630.00 |
| 4 | Joseph Sigrist, Vol. I | Parking | Dollars | 1.00 | $16.00 | $0.00 | $16.00 |

**Comments:**
SEATTLE, WA-VIDEOGRAPHER SHEET. Charges for videographer's appearance, synching services, and parking. Synched DVDs to be delivered via messenger by 2/9/18. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,583.50 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,583.50 |
| Payment | $0.00 |
| Balance Due | $1,583.50 |

| | |
|---|---|
| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice |

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice

| | |
|---|---|
| Invoice #: | 54614 |
| Inv.Date: | 02/07/2018 |
| Balance: | $1,583.50 |
| Job #: | 180124WASEYA2 |
| Job Date: | 01/24/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| *Job #:* | 180125WASEYA |
| *Job Date:* | 01/25/2018 |
| *Order Date:* | 01/25/2018 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54617 |
| **Inv.Date:** | 02/07/2018 |
| **Balance:** | $1,780.00 |

*Bill To:*
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**

| | |
|---|---|
| *Action:* | **GC2 Incorporated** |
| | vs |
| | **International Game Technology** |
| *Action #:* | |
| *Rep:* | **WASEYA** |
| *Cert:* | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Joseph Sigrist, Vol. II | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Joseph Sigrist, Vol. II | Video Sync | Hour | 5.00 | $125.00 | $0.00 | $625.00 |
| 3 | Joseph Sigrist, Vol. II | Video Appearance-each add. hour | Hour | 5.75 | $140.00 | $0.00 | $805.00 |

*Comments:*
SEATTLE, WA-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger by 2/9/18. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,780.00 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,780.00 |
| Payment | $0.00 |
| Balance Due | $1,780.00 |

| | | |
|---|---|---|
| *Federal Tax I.D.:* 36-3103419 | **Terms:** Net Invoice | |

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

*Bill To:*
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**

*Deliver To:*
**Ms. Kara Cenar**
**Greensfelder, Hemker & Gale, P.C.**
**200 W. Madison**
**Suite 2700**
**Chicago, IL 60606**



# Invoice



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| **Invoice #:** | 54617 |
| **Inv.Date:** | 02/07/2018 |
| **Balance:** | $1,780.00 |
| **Job #:** | 180125WASEYA |
| **Job Date:** | 01/25/2018 |
| **DB Ref.#:** | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180125WASEYA2 |
| Job Date: | 01/25/2018 |
| Order Date: | 01/25/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54615 |
| **Inv.Date:** | 02/07/2018 |
| **Balance:** | $2,852.20 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | |
| Rep: | WASEYA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Joseph Sigrist, Vol. II | Appearance - Deposition | Hours | 7.00 | $75.00 | $0.00 | $525.00 |
| 2 | Joseph Sigrist, Vol. II | Original & 1 Copy Deposition | Page | 220 | $6.40 | $0.00 | $1,408.00 |
| 3 | Joseph Sigrist, Vol. II | Word Index | Pages | 26 | $6.40 | $0.00 | $166.40 |
| 4 | Joseph Sigrist, Vol. II | Draft ASCII | Pages | 220 | $1.50 | $0.00 | $330.00 |
| 5 | Joseph Sigrist, Vol. II | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Joseph Sigrist, Vol. II | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Joseph Sigrist, Vol. II | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Joseph Sigrist, Vol. II | Exhibits Original - PDF | Page | 932 | $0.40 | $0.00 | $372.80 |
| 9 | Joseph Sigrist, Vol. II | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |

**Comments:**
SEATTLE, WASHINGTON-REPORTER SHEET. Technical Deposition Rates Applied. Standing order.
Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF
exhibits, ordered regular delivery. Electronic files emailed on 02/07/18. Sig reserved. Original exhibits
returned to you via messenger by end of week. Videography order billed separately. Thank You for
Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,852.20 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,852.20 |
| Payment | $0.00 |
| **Balance Due** | $2,852.20 |

| | |
|---|---|
| **Federal Tax I.D.:** 36-3103419 | **Terms:** Net Invoice |

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606



| | |
|---|---|
| **Invoice #:** | 54615 |
| **Inv.Date:** | 02/07/2018 |
| **Balance:** | $2,852.20 |
| **Job #:** | 180125WASEYA2 |
| **Job Date:** | 01/25/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



| Account | 6070927009 |
|---|---|
| Amount | $950.00 |
| Bank | 98 |
| Date | 20180321 |
| Routing | 10100069 |
| Sequence | 83209778 |
| Serial | 277562 |
| Trancode | |

# INVOICE



**JENSEN**
*Litigation Solutions*
Worldwide Coverage
312.236.6936 | 877.653.6736 | Fax 312.236.6968
www.jensenlitigation.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 400164 | 2/7/2018 | 178112 |
| **Job Date** | **Case No.** | |
| 1/22/2018 | 16 CV 8794 | |
| **Case Name** | | |
| GC2 vs. IGT | | |
| **Payment Terms** | | |
| Net 30 | | |

Kara E.F. Cenar
Greensfelder, Hemker & Gale, P.C.
200 West Madison Street
Suite 2700
Chicago, IL 60606

DEPOSITION OF:

Frank Warzecha 30(b)(6) Witness

| | | |
|---|---|---|
| Video Synch (MPEG-4) | 7.00  Video Hr | 910.00 |
| USB Thumb Drive with Video | 1.00  File(s) | 20.00 |
| Shipping & Handling | 1.00 | 20.00 |
| | **TOTAL DUE >>>** | **$950.00** |

Video delivered via courier on 2-6-2018

Let Jensen Litigation Solutions be your One-Stop-Shop!  With My Jensen Web you can schedule/manage your account on line.  My Jensen Repository allows you 24/7 access to transcripts.  Save time/money by using one of our 4 Videoconference Suites to conduct your next deposition.  Preparing for Trial - We've got that covered, too, with our in-house videographers, Jury Research & Trial Presentation team! Call us today for more information.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | 950.00 |

Tax ID: 47-2685460

Phone: (312) 419-9090     Fax:

---

*Please detach bottom portion and return with payment.*

Kara E.F. Cenar
Greensfelder, Hemker & Gale, P.C.
200 West Madison Street
Suite 2700
Chicago, IL 60606

| | | | |
|---|---|---|---|
| Job No. | : 178112 | BU ID | : Video |
| Case No. | : 16 CV 8794 | | |
| Case Name | : GC2 vs. IGT | | |
| | | | |
| Invoice No. | : 400164 | Invoice Date | : 2/7/2018 |
| **Total Due** | : **$950.00** | | |

**PAYMENT WITH CREDIT CARD**          AMEX  [ ]  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:   **Jensen Litigation Solutions**
**180 North LaSalle Street, Suite 2800**
**Chicago, IL 60601**



| Account | 6070927009 |
| --- | --- |
| Amount | $582.50 |
| Bank | 98 |
| Date | 20180402 |
| Routing | 10100069 |
| Sequence | 81321026 |
| Serial | 277751 |
| Trancode | |

**Veritext Corp**
**Midwest Region**

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Susan Meyer, ESQ<br>Greensfelder Hemker & Gale PC<br>200 W Madison St.<br>Suite 2700<br>Chicago, IL, 60606-3554 | **Invoice #:** | CHI3253276 |
| | **Invoice Date:** | 2/23/2018 |
| | **Balance Due:** | $582.50 |

| | |
|---|---|
| **Case:** | GC2 Incorporated v. International Game Technology PLC, Et Al. |
| **Job #:** | 2812751 \| Job Date: 2/13/2018 \| Delivery: Normal |
| **Billing Atty:** | Susan Meyer, ESQ |
| **Location:** | Seattle Deposition c/o Veritext |
| | 600 University Street \| Suite 320 \| Seattle, WA 98101 |
| **Sched Atty:** | Rebekah Parker \| Novack and Macey LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Rogello DeCasa | Video – Digitizing & Transcript Synchronization | Hour | 5.00 | $110.00 | $550.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $32.50 | $32.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total** | $582.50 |
| | **Payment** | $0.00 |
| | **Credit** | $0.00 |
| | **Interest** | $0.00 |
| | **Balance Due** | $582.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CHI3253276 |
| **Job #:** | 2812751 |
| **Invoice Date:** | 2/23/2018 |
| **Balance:** | $582.50 |

39376

277765

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

 **UMB** UMB BANK ᴺᴬ

18-69/1010

| DATE | AMOUNT |
|------|--------|
| 3/22/2018 | $ 6,048.60 |

PAY  Six Thousand, Forty-Eight & 60/100 Dollars

TO THE
ORDER
OF
Victoria Legal & Corporate Services
225 West Washington Street
Suite 2200
Chicago, IL 60606

VOID IF NOT CASHED WITHIN 90 DAYS



*Heather Henry*

AUTHORIZED SIGNATURE

⑈277765⑈ ⑆101000695⑆ ⑈6070927009⑈

---

100001267136 - 040318
BMO Harris Bank N.A. >071000288<

646318  2895 00100004  1267136

PAY TO THE ORDER OF
HARRIS N.A.
CI 102569 M
FOR DEPOSIT ONLY
-ORIA COURT REPORTING
SERVICE, INC.

DATE:

---

| | |
|---|---|
| Account | 6070927009 |
| Amount | $6,048.60 |
| Bank | 98 |
| Date | 20180404 |
| Routing | 10100069 |
| Sequence | 83248125 |
| Serial | 277765 |
| Trancode | |

277765

**3/22/2018**  **Victoria Legal & Corporate Services**

Check number 277765

| Invoice Date | Invoice No. | Amount | Account No. | Description | Amount |
|---|---|---|---|---|---|
| 3/21/2018 | 54620 | 1,953.50 | 1071-000-00-1 | Deposition Transcript of Andrea Moro | 2,912.60 |
| 3/21/2018 | 54811 | 1,182.50 | 1071-000-00-1 | | 1,953.50 |
| 3/21/2018 | 54618 | 2,912.60 | 1071-000-00-1 | Video Deposition of Andrea Moro on | 1,182.50 |
| | | | | Video Deposition of Todd Nash on | |



GREENSFELDER, HEMKER & GALE, P.C.
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

UMB UMB BANK

16-69/1010

DATE 3/22/2018

AMOUNT $ 6,048.60

VOID IF NOT CASHED WITHIN 90 DAYS

PAY Six Thousand, Forty-Eight & 60/100 Dollars

TO THE ORDER OF
Victoria Legal & Corporate Services
225 West Washington Street
Suite 2200
Chicago, IL 60606

AUTHORIZED SIGNATURE

⑈277765⑈ ⑈101000695⑈ ⑈60709270O9⑈

**GREENSFELDER, HEMKER & GALE, P.C.**

277765

**3/22/2018**  **Victoria Legal & Corporate Services**

Check number 277765

| Invoice Date | Invoice No. | Description | Amount |
|---|---|---|---|
| 3/21/2018 | 54620 | Video Deposition of Andrea Moro on January 26, 2018 | 1,953.50 |
| 3/21/2018 | 54811 | Video Deposition of Todd Nash on March 2, 2018 | 1,182.50 |
| 3/21/2018 | 54618 | Deposition Transcript of Andrea Moro on January 26, 2018 | 2,912.60 |

38601-88070       2,912.60

mail



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 180126WASEYA2 |
| **Job Date:** | 01/26/2018 |
| **Order Date:** | 01/26/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54620 |
| **Inv.Date:** | 02/08/2018 |
| **Balance:** | $1,953.50 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | *vs* |
| | International Game Technology |
| **Action #:** | |
| **Rep:** | WASEYA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|------|--------------------|-------------|-------|----------|-------|-----------|--------|
| 1 | Andrea Moro | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Andrea Moro | Video Sync | Hour | 5.70 | $125.00 | $0.00 | $712.50 |
| 3 | Andrea Moro | Video Appearance-each add. hour | Hour | 6.25 | $140.00 | $0.00 | $875.00 |
| 4 | Andrea Moro | Parking | Dollars | 1.00 | $16.00 | $0.00 | $16.00 |

**Comments:**
SEATTLE, WA-VIDEOGRAPHER SHEET. Charges for videographer's appearance, synching services, and parking. Synched DVDs to be delivered via messenger by 2/9/18. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,953.50 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $1,953.50 |
| Payment | $0.00 |
| **Balance Due** | $1,953.50 |

| | |
|---|---|
| **Federal Tax I.D.:** 36-3103419 | **Terms:** Net Invoice |


*Please KEEP THIS PART for YOUR RECORDS.*


*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54620 |
| **Inv.Date:** | 02/08/2018 |
| **Balance:** | $1,953.50 |
| **Job #:** | 180126WASEYA2 |
| **Job Date:** | 01/26/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180302XNVLVOA2 |
| Job Date: | 03/02/2018 |
| Order Date: | 03/02/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54811 |
| **Inv.Date:** | 03/16/2018 |
| **Balance:** | $1,182.50 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XNVLVOA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Todd Nash (IGT NV Recall) | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | Todd Nash (IGT NV Recall) | Video Sync | Hour | 3.30 | $125.00 | $0.00 | $412.50 |
| 3 | Todd Nash (IGT NV Recall) | Video Appearance-each add. hour | Hour | 3.00 | $140.00 | $0.00 | $420.00 |

**Comments:**
LAS VEGAS, NEVADA-VIDEOGRAPHER SHEET.  Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger by end of week. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,182.50 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,182.50 |
| Payment | $0.00 |
| **Balance Due** | $1,182.50 |

*Federal Tax I.D.:*  36-3103419

**Terms:**  Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606



| | |
|---|---|
| **Invoice #:** | 54811 |
| **Inv.Date:** | 03/16/2018 |
| **Balance:** | $1,182.50 |
| **Job #:** | 180302XNVLVOA2 |
| **Job Date:** | 03/02/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180126WASEYA |
| Job Date: | 01/26/2018 |
| Order Date: | 01/26/2018 |
| DB Ref #: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54618 |
| Inv. Date: | 02/08/2018 |
| Balance: | $2,912.60 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | |
| Rep: | WASEYA |
| Cert: | |

| Item# | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Andrea Moro | Appearance - Deposition | Hours | 7.50 | $75.00 | $0.00 | $562.50 |
| 2 | Andrea Moro | Original & 1 Copy Deposition | Page | 247 | $6.40 | $0.00 | $1,580.80 |
| 3 | Andrea Moro | Word Index | Pages | 30 | $6.40 | $0.00 | $192.00 |
| 4 | Andrea Moro | Draft ASCII | Pages | 247 | $1.50 | $0.00 | $370.50 |
| 5 | Andrea Moro | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Andrea Moro | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Andrea Moro | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Andrea Moro | Exhibits Original - PDF | Page | 392 | $0.40 | $0.00 | $156.80 |
| 9 | Andrea Moro | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |

**Comments:**
SEATTLE, WASHINGTON-REPORTER SHEET. Technical Deposition Rates Applied. Standing order.
Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF
exhibits, ordered regular delivery. Electronic files emailed on 02/08/18. Sig reserved. Original exhibits
returned to you via messenger by end of week. Videography order billed separately. Thank You for
Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,912.60 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $2,912.60 |
| Payment | $0.00 |
| Balance Due | $2,912.60 |

| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice |
|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Invoice #: | 54618 |
| Inv. Date: | 02/08/2018 |
| Balance: | $2,912.60 |
| Job #: | 180126WASEYA |
| Job Date: | 01/26/2018 |
| DB Ref #: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



277987

GREENSFELDER, HEMKER & GALE, P.C.
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

UMB UMB BANK NA

18-69/1010

DATE          AMOUNT

3/30/2018     $ 25,785.35

PAY   Twenty-Five Thousand, Seven Hundred Eighty-Five & 35/100 Dollars

TO THE   Victoria Legal & Corporate Services
ORDER    225 West Washington Street
OF       Suite 2200
         Chicago, IL 60606

VOID IF NOT CASHED WITHIN 90 DAYS

AUTHORIZED SIGNATURE

⑈"277987"⑈ ⑆101000695⑆ "6070927009"

100001270355 - 040618
BMO Harris Bank N.A. >071000288<

PAY TO THE ORDER OF
HARRIS N.A.
▶071025661◀
FOR DEPOSIT ONLY
VICTORIA COURT REPORTING
SERVICE, INC.
7540018743

| | |
|---|---|
| Account | 6070927009 |
| Amount | $25,785.35 |
| Bank | 98 |
| Date | 20180409 |
| Routing | 10100069 |
| Sequence | 81338271 |
| Serial | 277987 |
| Trancode | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180220UNLICA |
| Job Date: | 02/20/2018 |
| Order Date: | 02/20/2018 |
| DB Ref#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54760 |
| **Inv.Date:** | 03/08/2018 |
| **Balance:** | $2,533.65 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | UNLICA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Kurt Andersen | Appearance - Deposition | Hours | 7.00 | $60.00 | $0.00 | $420.00 |
| 2 | Kurt Andersen | Appearance - Afterhours | Hours | 0.50 | $90.00 | $0.00 | $45.00 |
| 3 | Kurt Andersen | Original & 1 Copy Deposition | Page | 278 | $6.05 | $0.00 | $1,681.90 |
| 4 | Kurt Andersen | Word Index | Pages | 25 | $6.05 | $0.00 | $151.25 |
| 5 | Kurt Andersen | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Kurt Andersen | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Kurt Andersen | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Kurt Andersen | Exhibits Original - PDF | Page | 27 | $0.40 | $0.00 | $10.80 |
| 9 | Kurt Andersen | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 10 | Kurt Andersen | On-site Admin Fees (at cost) | Each | 1.00 | $137.70 | $0.00 | $137.70 |
| 11 | Kurt Andersen | Shipping and Handling | Each | 1.00 | $37.00 | $0.00 | $37.00 |

**Comments:**
RENO, NEVADA-REPORTER SHEET. Technical Deposition Rates Applied. Standing order. Certified Transcript PDF with word index, PTX eTranscript, ASCII file, and PDF exhibits, ordered regular delivery. Electronic files emailed on 03/06/18. Sig reserved. Admin fees include AV rental, b/w printing, and add'l admin services. Original exhibits returned to you via messenger by end of week. Videography order billed separately. Thank You For Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,533.65 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $2,533.65 |
| Payment | $0.00 |
| Balance Due | $2,533.65 |

| | |
|---|---|
| **Federal Tax I.D.:** 36-3103419 | **Terms:** Net Invoice |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54760 |
| **Inv.Date:** | 03/08/2018 |
| **Balance:** | $2,533.65 |
| **Job #:** | 180220UNLICA |
| **Job Date:** | 02/20/2018 |
| **DB Ref#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180221UNLICA |
| Job Date: | 02/21/2018 |
| Order Date: | 02/21/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54763 |
| **Inv.Date:** | 03/08/2018 |
| **Balance:** | $2,187.85 |

| Bill To: | Action: | GC2 Incorporated |
|---|---|---|
| Ms. Kara Cenar | | *VS* |
| Greensfelder, Hemker & Gale, P.C. | | International Game Technology |
| 200 W. Madison | Action #: | 16-cv-8794 |
| Suite 3300 | Rep: | UNLICA |
| Chicago, IL 60606 | Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Cynthia Waldow | Appearance - Deposition | Hours | 7.00 | $60.00 | $0.00 | $420.00 |
| 2 | Cynthia Waldow | Original & 1 Copy Deposition | Page | 169 | $6.05 | $0.00 | $1,022.45 |
| 3 | Cynthia Waldow | Word Index | Pages | 20 | $6.05 | $0.00 | $121.00 |
| 4 | Cynthia Waldow | Draft ASCII | Pages | 169 | $1.95 | $0.00 | $329.55 |
| 5 | Cynthia Waldow | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Cynthia Waldow | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Cynthia Waldow | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Cynthia Waldow | Exhibits Original - PDF | Page | 119 | $0.40 | $0.00 | $47.60 |
| 9 | Cynthia Waldow | On-site Admin Fees (at cost) | Each | 1.00 | $140.25 | $0.00 | $140.25 |
| 10 | Cynthia Waldow | Meals | Each | 1.00 | $72.00 | $0.00 | $72.00 |

**Comments:**
RENO, NEVADA-REPORTER SHEET. Technical Dep Rates Applied. Standing order. Certified Transcript PDF w/index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF exhibits, ordered regular delivery. Electronic files emailed on 03/06/18. Sig reserved. Admin fees include AV rental, b/w & color printing, and add'l admin services. Original exhibits returned to you via messenger by end of week. Videography order billed separately. Thank You For Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,187.85 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,187.85 |
| Payment | $0.00 |
| **Balance Due** | $2,187.85 |

| | |
|---|---|
| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice |

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

| Bill To: | Deliver To: |
|---|---|
| Ms. Kara Cenar | Ms. Kara Cenar |
| Greensfelder, Hemker & Gale, P.C. | Greensfelder, Hemker & Gale, P.C. |
| 200 W. Madison | 200 W. Madison |
| Suite 3300 | Suite 3300 |
| Chicago, IL 60606 | Chicago, IL 60606 |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54763 |
| **Inv.Date:** | 03/08/2018 |
| **Balance:** | $2,187.85 |
| Job #: | 180221UNLICA |
| Job Date: | 02/21/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180221XSTEPBI |
| Job Date: | 02/21/2018 |
| Order Date: | 02/21/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54765 |
| Inv.Date: | 03/08/2018 |
| Balance: | $1,847.50 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XSTEPBI |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Cynthia Waldow | Video Services-Appearance 1st 2 hours | Each | 1.00 | $375.00 | $0.00 | $375.00 |
| 2 | Cynthia Waldow | Video Sync | Hour | 4.50 | $125.00 | $0.00 | $562.50 |
| 3 | Cynthia Waldow | Video Appearance-each add. hour | Hour | 7.00 | $130.00 | $0.00 | $910.00 |

**Comments:**
RENO, NEVADA-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger by end of week. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,847.50 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,847.50 |
| Payment | $0.00 |
| Balance Due | $1,847.50 |

| | | |
|---|---|---|
| Federal Tax I.D.: 36-3103419 | Terms: Net Invoice | |

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Invoice #: | 54765 |
| Inv.Date: | 03/08/2018 |
| Balance: | $1,847.50 |
| Job #: | 180221XSTEPBI |
| Job Date: | 02/21/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |





**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180220XSTEPBI |
| Job Date: | 02/20/2018 |
| Order Date: | 02/20/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54762 |
| **Inv.Date:** | 03/08/2018 |
| **Balance:** | $2,152.50 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | *vs* |
| | International Game Technology |
| **Action #:** | 16-cv-8794 |
| **Rep:** | XSTEPBI |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Kurt Andersen | Video Services-Appearance 1st 2 hours | Each | 1.00 | $375.00 | $0.00 | $375.00 |
| 2 | Kurt Andersen | Video Sync | Hour | 5.90 | $125.00 | $0.00 | $737.50 |
| 3 | Kurt Andersen | Video Appearance-each add. hour | Hour | 8.00 | $130.00 | $0.00 | $1,040.00 |

**Comments:**
RENO, NEVADA-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger by end of week. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,152.50 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $2,152.50 |
| Payment | $0.00 |
| **Balance Due** | **$2,152.50** |

**Federal Tax I.D.:** 36-3103419    **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*



**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54762 |
| **Inv.Date:** | 03/08/2018 |
| **Balance:** | $2,152.50 |
| **Job #:** | 180220XSTEPBI |
| **Job Date:** | 02/20/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180305OFFI |
| Job Date: | 03/05/2018 |
| Order Date: | 03/05/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54772 |
| Inv.Date: | 03/09/2018 |
| Balance: | |

Page 1 of 2

| Bill To: | Action: | GC2 Incorporated |
|---|---|---|
| Ms. Kara Cenar | | vs |
| Greensfelder, Hemker & Gale, P.C. | | Confidential Designations |
| 200 W. Madison | Action #: | 1:16-cv-8794 |
| Suite 3300 | Rep: | OFFI |
| Chicago, IL 60606 | Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | John Clelland 11.14.17 | PDF: Confidential-no charge | Each | 128.00 | $0.00 | $0.00 | $0.00 |
| 2 | John Clelland 11.14.17 | PDF: Full w Conf Removed-no charge | Each | 327.00 | $0.00 | $0.00 | $0.00 |
| 3 | John Clelland 11.14.17 | e-Transcript (.ptx): Confidential | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 4 | John Clelland 11.14.17 | e-Transcript (.ptx): Full w Conf Removed | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 5 | John Clelland 11.14.17 | ASCII: Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | John Clelland 11.14.17 | ASCII: Full w Conf Removed-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 7 | Joseph Sigrist 11.15.17 | PDF: Confidential-no charge | Each | 57.00 | $0.00 | $0.00 | $0.00 |
| 8 | Joseph Sigrist 11.15.17 | PDF: Highly Confidential-no charge | Each | 15.00 | $0.00 | $0.00 | $0.00 |
| 9 | Joseph Sigrist 11.15.17 | PDF: Full w Conf Removed-no charge | Each | 314.00 | $0.00 | $0.00 | $0.00 |
| 10 | Joseph Sigrist 11.15.17 | e-Transcript (.ptx): Confidential | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 11 | Joseph Sigrist 11.15.17 | e-Transcript (.ptx): Highly Confidential | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 12 | Joseph Sigrist 11.15.17 | e-Transcript (.ptx): Full w Conf Removed | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 13 | Joseph Sigrist 11.15.17 | ASCII: Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 14 | Joseph Sigrist 11.15.17 | ASCII: Highly Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 15 | Joseph Sigrist 11.15.17 | ASCII: Full w Conf Removed-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 16 | Amy Baker 11.17.17 | PDF: Confidential-no charge | Each | 132.00 | $0.00 | $0.00 | $0.00 |

| Comments: | | |
|---|---|---|
| CONFIDENTIAL DESIGNATIONS: Charges for transcript formatting of Confidential Portions, Highly Confidential Portions, and Full with Confidential Removed testimony of John Clelland 11/14/17, Joseph Sigrist 11/15/17, and Amy Baker 11/17/17. All confidential and highly confidential exhibits for each respective witness were sent with the original transcript order on 11/30/17 and are listed on the exhibit index. Thank You for Choosing Victoria Legal + Corporate Services, Inc. | Sub Total | |
| | Shipping | |
| | Tax | |
| | Total Invoice | See |
| | Payment | Last |
| | Balance Due | Page |

| Federal Tax I.D.: | 36-3103419 | Terms: Net Invoice |
|---|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

| Bill To: | Deliver To: |
|---|---|
| Ms. Kara Cenar | Ms. Kara Cenar |
| Greensfelder, Hemker & Gale, P.C. | Greensfelder, Hemker & Gale, P.C. |
| 200 W. Madison | 200 W. Madison |
| Suite 3300 | Suite 3300 |
| Chicago, IL 60606 | Chicago, IL 60606 |

# Invoice

Page 1 of 2

| | |
|---|---|
| Invoice #: | 54772 |
| Inv.Date: | 03/09/2018 |
| Balance: | |
| Job #: | 180305OFFI |
| Job Date: | 03/05/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| Job #: | **180305OFFI** |
| Job Date: | **03/05/2018** |
| Order Date: | **03/05/2018** |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54772 |
| **Inv.Date:** | 03/09/2018 |
| **Balance:** | $370.00 |

*Page 2 of 2*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Action: | **GC2 Incorporated** |
| | vs |
| | **Confidential Designations** |
| Action #: | **1:16-cv-8794** |
| Rep: | **OFFI** |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Amy Baker 11.17.17 | PDF: Highly Confidential-no charge | Each | 83.00 | $0.00 | $0.00 | $0.00 |
| 18 | Amy Baker 11.17.17 | PDF: Full w Conf Removed-no charge | Each | 313.00 | $0.00 | $0.00 | $0.00 |
| 19 | Amy Baker 11.17.17 | e-Transcript (.ptx): Confidential | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 20 | Amy Baker 11.17.17 | e-Transcript (.ptx): Highly Confidential | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 21 | Amy Baker 11.17.17 | e-Transcript (.ptx): Full w Conf Removed | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 22 | Amy Baker 11.17.17 | ASCII: Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 23 | Amy Baker 11.17.17 | ASCII: Highly Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 24 | Amy Baker 11.17.17 | ASCII: Full w Conf Removed-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 25 | | Transcript Setup & Formatting | Each | 1.00 | $250.00 | $0.00 | $250.00 |

**Comments:**
CONFIDENTIAL DESIGNATIONS: Charges for transcript formatting of Confidential Portions, Highly Confidential Portions, and Full with Confidential Removed testimony of John Clelland 11/14/17, Joseph Sigrist 11/15/17, and Amy Baker 11/17/17. All confidential and highly confidential exhibits for each respective witness were sent with the original transcript order on 11/30/17 and are listed on the exhibit index. Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $370.00 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $370.00 |
| Payment | $0.00 |
| **Balance Due** | $370.00 |

| | |
|---|---|
| **Federal Tax I.D.:** 36-3103419 | **Terms:** Net Invoice |

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

# Invoice

*Page 2 of 2*

| | |
|---|---|
| **Invoice #:** | 54772 |
| **Inv.Date:** | 03/09/2018 |
| **Balance:** | $370.00 |
| **Job #:** | 180305OFFI |
| **Job Date:** | 03/05/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180227UNLICA |
| Job Date: | 02/27/2018 |
| Order Date: | 02/27/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54776 |
| **Inv.Date:** | 03/12/2018 |
| **Balance:** | $3,138.65 |

**Bill To:**
Ms.  Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | *vs* |
| | **International Game Technology** |
| Action #: | **16-cv-8794** |
| Rep: | **UNLICA** |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Steve Kastner | Appearance - Deposition | Hours | 7.50 | $60.00 | $0.00 | $450.00 |
| 2 | Steve Kastner | Appearance - Afterhours | Hours | 1.50 | $90.00 | $0.00 | $135.00 |
| 3 | Steve Kastner | Original & 1 Copy Deposition | Page | 281 | $6.05 | $0.00 | $1,700.05 |
| 4 | Steve Kastner | Word Index | Pages | 28 | $6.05 | $0.00 | $169.40 |
| 5 | Steve Kastner | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Steve Kastner | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Steve Kastner | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Steve Kastner | Exhibits Original - PDF | Page | 183 | $0.40 | $0.00 | $73.20 |
| 9 | Steve Kastner | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 10 | Steve Kastner | On-site Admin Fees (at cost) | Each | 1.00 | $435.00 | $0.00 | $435.00 |
| 11 | Steve Kastner | Meals | Each | 1.00 | $84.00 | $0.00 | $84.00 |
| 12 | Steve Kastner | Shipping and Handling | Each | 1.00 | $42.00 | $0.00 | $42.00 |

**Comments:**
RENO, NEVADA-REPORTER SHEET. Technical Dep Rates Applied. Standing order. Certified
Transcript PDF w/index, PTX eTranscript, ASCII file, and PDF exhibits, ordered regular delivery.
Electronic files emailed on 03/07/18. Sig reserved. Admin fees include AV rental, b/w & color printing,
and add'l admin services. Original exhibits returned to you via messenger by end of week. Videography
order billed separately. Thank You For Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $3,138.65 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $3,138.65 |
| Payment | $0.00 |
| **Balance Due** | $3,138.65 |

| | | |
|---|---|---|
| **Federal Tax I.D.:**  36-3103419 | **Terms:**  Net Invoice | |

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms.  Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms.  Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| **Invoice #:** | 54776 |
| **Inv.Date:** | 03/12/2018 |
| **Balance:** | $3,138.65 |
| **Job #:** | 180227UNLICA |
| **Job Date:** | 02/27/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 180227XSTEPBI |
| **Job Date:** | 02/27/2018 |
| **Order Date:** | 02/27/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54794 |
| **Inv.Date:** | 03/13/2018 |
| **Balance:** | $2,400.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | vs |
| | International Game Technology |
| **Action #:** | 16-cv-8794 |
| **Rep:** | XSTEPBI |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Steve Kastner | Video Services-Appearance 1st 2 hours | Each | 1.00 | $375.00 | $0.00 | $375.00 |
| 2 | Steve Kastner | Video Sync | Hour | 7.10 | $125.00 | $0.00 | $887.50 |
| 3 | Steve Kastner | Video Appearance-each add. hour | Hour | 6.50 | $130.00 | $0.00 | $845.00 |
| 4 | Steve Kastner | Video Appearance-after hours | Hour | 1.50 | $195.00 | $0.00 | $292.50 |

**Comments:**
RENO, NEVADA-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger by end of week. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,400.00 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $2,400.00 |
| Payment | $0.00 |
| Balance Due | $2,400.00 |

**Federal Tax I.D.:** 36-3103419      **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| **Invoice #:** | 54794 |
| **Inv.Date:** | 03/13/2018 |
| **Balance:** | $2,400.00 |
| **Job #:** | 180227XSTEPBI |
| **Job Date:** | 02/27/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180228UNLICA |
| Job Date: | 02/28/2018 |
| Order Date: | 02/28/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54778 |
| **Inv.Date:** | 03/12/2018 |
| **Balance:** | $1,804.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | *vs* |
| | International Game Technology |
| **Action #:** | 16-cv-8794 |
| **Rep:** | UNLICA |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Richard Haffke | Appearance - Deposition | Hours | 4.00 | $60.00 | $0.00 | $240.00 |
| 2 | Richard Haffke | Original & 1 Copy Deposition | Page | 147 | $6.05 | $0.00 | $889.35 |
| 3 | Richard Haffke | Word Index | Pages | 19 | $6.05 | $0.00 | $114.95 |
| 4 | Richard Haffke | Draft ASCII | Pages | 147 | $1.95 | $0.00 | $286.65 |
| 5 | Richard Haffke | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Richard Haffke | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Richard Haffke | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Richard Haffke | Exhibits Original - PDF | Page | 92 | $0.40 | $0.00 | $36.80 |
| 9 | Richard Haffke | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 10 | Richard Haffke | On-site Admin Fees (at cost) | Each | 1.00 | $186.25 | $0.00 | $186.25 |

**Comments:**
RENO, NEVADA-REPORTER SHEET. Technical Dep Rates Applied. Standing order. Certified Transcript PDF w/index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF exhibits, ordered regular delivery. Electronic files emailed on 03/07/18. Sig reserved. Admin fees include AV rental, b/w & color printing, and add'l admin services. Original exhibits returned to you via messenger by end of week. Videography order billed separately. Thank You For Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,804.00 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $1,804.00 |
| Payment | $0.00 |
| **Balance Due** | $1,804.00 |

| | | |
|---|---|---|
| **Federal Tax I.D.:** 36-3103419 | **Terms:** Net Invoice | |

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54778 |
| **Inv.Date:** | 03/12/2018 |
| **Balance:** | $1,804.00 |
| **Job #:** | 180228UNLICA |
| **Job Date:** | 02/28/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029

| | |
|---|---|
| **Job #:** | 180228XSTEPBI |
| **Job Date:** | 02/28/2018 |
| **Order Date:** | 02/28/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54795 |
| **Inv. Date:** | 03/13/2018 |
| **Balance:** | $1,270.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| **Action:** | GC2 Incorporated |
| | *VS* |
| | International Game Technology |
| **Action #:** | 16-cv-8794 |
| **Rep:** | XSTEPBI |
| **Cert:** | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|------|-------------------|-------------|-------|----------|-------|-----------|--------|
| 1 | Richard Haffke | Video Services-Appearance 1st 2 hours | Each | 1.00 | $375.00 | $0.00 | $375.00 |
| 2 | Richard Haffke | Video Sync | Hour | 3.00 | $125.00 | $0.00 | $375.00 |
| 3 | Richard Haffke | Video Appearance-each add. hour | Hour | 4.00 | $130.00 | $0.00 | $520.00 |

**Comments:**
RENO, NEVADA-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger by end of week. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $1,270.00 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $1,270.00 |
| Payment | $0.00 |
| Balance Due | $1,270.00 |

| | | |
|---|---|---|
| **Federal Tax I.D.:** 36-3103419 | **Terms:** Net Invoice | |

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606



# Invoice

| | |
|---|---|
| **Invoice #:** | 54795 |
| **Inv. Date:** | 03/13/2018 |
| **Balance:** | $1,270.00 |
| **Job #:** | 180228XSTEPBI |
| **Job Date:** | 02/28/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025  Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180208XCODEHA |
| Job Date: | 02/08/2018 |
| Order Date: | 02/08/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54697 |
| **Inv.Date:** | 02/26/2018 |
| **Balance:** | $3,779.65 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XCODEHA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | James Wisler | Appearance - Deposition | Hours | 7.25 | $75.00 | $0.00 | $543.75 |
| 2 | James Wisler | Appearance - Afterhours | Hours | 0.50 | $112.50 | $0.00 | $56.25 |
| 3 | James Wisler | Original & 1 Copy Deposition | Page | 323 | $6.40 | $0.00 | $2,067.20 |
| 4 | James Wisler | Word Index | Pages | 34 | $6.40 | $0.00 | $217.60 |
| 5 | James Wisler | Draft ASCII | Pages | 323 | $1.95 | $0.00 | $629.85 |
| 6 | James Wisler | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 7 | James Wisler | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 8 | James Wisler | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 9 | James Wisler | Exhibits Original - PDF | Page | 260 | $0.40 | $0.00 | $104.00 |
| 10 | James Wisler | Exhibit Archival-Excel Spreadsheets | Each | 10.00 | $10.00 | $0.00 | $100.00 |
| 11 | James Wisler | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 12 | James Wisler | Shipping and Handling | Each | 1.00 | $11.00 | $0.00 | $11.00 |

**Comments:**
DENVER, COLORADO-REPORTER SHEET. Technical Deposition Rates Applied. Standing order.
Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF
exhibits, ordered regular delivery. Electronic files emailed on 02/23/18. Sig reserved. Original exhibits
returned to you via messenger by end of week. Videography order billed separately. Thank You For
Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $3,779.65 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $3,779.65 |
| Payment | $0.00 |
| **Balance Due** | $3,779.65 |

| Federal Tax I.D.: | 36-3103419 | Terms: | Net Invoice |
|---|---|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 2700
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54697 |
| **Inv.Date:** | 02/26/2018 |
| **Balance:** | $3,779.65 |
| **Job #:** | 180208XCODEHA |
| **Job Date:** | 02/08/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180208XCODEHA2 |
| Job Date: | 02/08/2018 |
| Order Date: | 02/08/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| **Invoice #:** | 54704 |
| **Inv.Date:** | 02/26/2018 |
| **Balance:** | $2,247.50 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 4400
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XCODEHA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | James Wisler | Video Services-Appearance 1st 2 hours | Each | 1.00 | $350.00 | $0.00 | $350.00 |
| 2 | James Wisler | Video Sync | Hour | 6.50 | $125.00 | $0.00 | $812.50 |
| 3 | James Wisler | Video Appearance-each add. hour | Hour | 7.00 | $140.00 | $0.00 | $980.00 |
| 4 | James Wisler | Video Appearance-Afterhours | Hour | 0.50 | $210.00 | $0.00 | $105.00 |

**Comments:**
DENVER, COLORADO-VIDEOGRAPHER SHEET. Charges for videographer's appearance and synching services. Synched DVDs to be delivered via messenger by end of week. Transcript and exhibits billed under separate invoice. It was a pleasure doing business with you and we look forward to working with you again soon! Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,247.50 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,247.50 |
| Payment | $0.00 |
| **Balance Due** | $2,247.50 |

**Federal Tax I.D.:** 36-3103419     **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 4400
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 4400
Chicago, IL 60606

# Invoice

| | |
|---|---|
| **Invoice #:** | 54704 |
| **Inv.Date:** | 02/26/2018 |
| **Balance:** | $2,247.50 |
| **Job #:** | 180208XCODEHA2 |
| **Job Date:** | 02/08/2018 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180302XNVLVOA |
| Job Date: | 03/02/2018 |
| Order Date: | 03/02/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 54797 |
| Inv.Date: | 03/14/2018 |
| Balance: | $2,054.05 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | XNVLVOA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Todd Nash (IGT NV Recall) | Appearance - Deposition | Hours | 4.00 | $75.00 | $0.00 | $300.00 |
| 2 | Todd Nash (IGT NV Recall) | Original & 1 Copy Deposition | Page | 171 | $6.40 | $0.00 | $1,094.40 |
| 3 | Todd Nash (IGT NV Recall) | Word Index | Pages | 19 | $6.40 | $0.00 | $121.60 |
| 4 | Todd Nash (IGT NV Recall) | Draft ASCII | Pages | 171 | $1.95 | $0.00 | $333.45 |
| 5 | Todd Nash (IGT NV Recall) | Condensed Transcript-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Todd Nash (IGT NV Recall) | e-Transcript (.ptx) File | Each | 1.00 | $35.00 | $0.00 | $35.00 |
| 7 | Todd Nash (IGT NV Recall) | ASCII File-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 8 | Todd Nash (IGT NV Recall) | Exhibits Original - PDF | Page | 299 | $0.40 | $0.00 | $119.60 |
| 9 | Todd Nash (IGT NV Recall) | Errata Processing Fee | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 10 | Todd Nash (IGT NV Recall) | Shipping and Handling | Each | 1.00 | $35.00 | $0.00 | $35.00 |

**Comments:**
LAS VEGAS, NEVADA-REPORTER SHEET. Technical Deposition Rates Applied. Standing order.
Certified Transcript PDF with word index, PTX eTranscript, ASCII file, rough draft ASCII, and PDF
exhibits, ordered regular delivery. Electronic files emailed on 03/14/18. Sig reserved. Original exhibits
returned to you via messenger by end of week. Videography order billed separately. Thank You For
Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $2,054.05 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $2,054.05 |
| Payment | $0.00 |
| Balance Due | $2,054.05 |

| Federal Tax I.D.: | 36-3103419 | Terms: | Net Invoice |
|---|---|---|---|

Please KEEP THIS PART for YOUR RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

# Invoice

| | |
|---|---|
| Invoice #: | 54797 |
| Inv.Date: | 03/14/2018 |
| Balance: | $2,054.05 |
| Job #: | 180302XNVLVOA |
| Job Date: | 03/02/2018 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**

**Victoria Legal + Corporate Services**
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029



| Account | 6070927009 |
|---|---|
| Amount | $4,415.20 |
| Bank | 98 |
| Date | 20180423 |
| Routing | 10100069 |
| Sequence | 81356196 |
| Serial | 278223 |
| Trancode | |

278223

**Veritext Corporate Services, Inc.**

| Invoice Date | Invoice No. | Amount | Account No. | Description | Amount |
|---|---|---|---|---|---|
| 4/9/2018 | CHI3283754 | 786.80 | 1071-000-00-1 | Certified Transcript and Exhibits for | 2,861.05 |
| 4/16/2018 | CHI3244566 | 2,861.05 | 1071-000-00-1 | | 786.80 |
| 4/16/2018 | CHI3290969 | 767.35 | 1071-000-00-1 | Court reporter and transcript fee for | 767.35 |
| | | | | Court reporter fees for the deposition of | |

Check number 278223

278223

VOID VOID VOID VOID

VOID VOID

**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

UMB UMB BANK
16-69/1010

DATE
4/16/2018

AMOUNT
$ 4,415.20

**PAY** Four Thousand, Four Hundred Fifteen & 20/100 Dollars

VOID IF NOT CASHED WITHIN 90 DAYS

**TO THE**
**ORDER**
**OF**
Veritext Corporate Services, Inc.
PO Box 71303
Chicago, IL 60694-1303

AUTHORIZED SIGNATURE

⑆278223⑆ ⑈101000695⑊ ⑉6070927009⑈

**GREENSFELDER, HEMKER & GALE, P.C.**

278223

4/16/2018  **Veritext Corporate Services, Inc.**

Check number 278223

| Invoice Date | Invoice No. | Description | Amount |
|---|---|---|---|
| 4/9/2018 | CHI3283754 | Court reporter and transcript fee for arbitration held on March 8, | 786.80 |
| 4/16/2018 | CHI3244566 | Certified Transcript and Exhibits for Rogelio DeCasa Deposition | 2,861.05 |
| 4/16/2018 | CHI3290969 | Court reporter fees for the deposition of Ken Kennedy taken on | 767.35 |

| 76491-068 | 786.80 |
|---|---|

MAIL

## Veritext Corp
## Midwest Region

1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569



| Bill To: | Susan Meyer, ESQ |
|---|---|
| | Greensfelder Hemker & Gale PC |
| | 200 W Madison St. |
| | Suite 2700 |
| | Chicago, IL, 60606-3554 |

| Invoice #: | CHI3244566 |
|---|---|
| Invoice Date: | 2/15/2018 |
| Balance Due: | $2,861.05 |

| Case: | GC2 Incorporated v. International Game Technology PLC, Et Al. |
|---|---|
| Job #: | 2812751 \| Job Date: 2/13/2018 \| Delivery: Daily |
| Billing Atty: | Susan Meyer, ESQ |
| Location: | Seattle Deposition c/o Veritext |
| | 600 University Street \| Suite 320 \| Seattle, WA 98101 |
| Sched Atty: | Rebekah Parker \| Novack and Macey LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Rogelio DeCasa | Certified Transcript - Medical, Technical or Video | Page | 355.00 | $3.25 | $1,153.75 |
| | Certified Transcript - Expedited - Medical, Technical or Video | Page | 355.00 | $2.95 | $1,047.25 |
| | Exhibits | Per Page | 111.00 | $0.55 | $61.05 |
| | Rough Draft | Page | 300.00 | $1.75 | $525.00 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

| Notes: | | Invoice Total: | $2,861.05 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,861.05 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

39376

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | CHI3244566 |
|---|---|
| Job #: | 2812751 |
| Invoice Date: | 2/15/2018 |
| Balance: | $2,861.05 |



**GREENSFELDER, HEMKER & GALE, P.C.**
10 SOUTH BROADWAY, SUITE 2000
SAINT LOUIS, MO 63102

UMB    UMB BANK N.A.
18-69/1010

DATE          AMOUNT
6/29/2018     $ 435.00

PAY    Four Hundred Thirty-Five & No/100 Dollars

VOID IF NOT CASHED WITHIN 90 DAYS

TO THE     Victoria Legal & Corporate Services
ORDER      225 West Washington Street
OF         Suite 2200
           Chicago, IL 60606

AUTHORIZED SIGNATURE

⑆279667⑆ ⑆101000695⑆ ⑆6070927009⑆

30700000004719 - 071118
BMO Harris Bank N.A. >071000288<

| | |
|---|---|
| Account | 6070927009 |
| Amount | $435.00 |
| Bank | 98 |
| Date | 20180712 |
| Routing | 10100069 |
| Sequence | 84173275 |
| Serial | 279667 |
| Trancode | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029

| | |
|---|---|
| Job #: | 180606DONLJA |
| Job Date: | 06/06/18 |
| Order Date: | 06/06/18 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

# Invoice

| | |
|---|---|
| Invoice #: | 55236 |
| Inv.Date: | 06/26/18 |
| Balance: | $435.00 |

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Action: | GC2 Incorporated |
| | vs |
| | International Game Technology |
| Action #: | 16-cv-8794 |
| Rep: | DONLJA |
| Cert: | |

| Item | Proceeding/Witness | Description | Units | Quantity | Price | Disc. Amt. | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Michael Prescott | PDF: Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 2 | Michael Prescott | PDF: Highly confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 3 | Michael Prescott | PDF:Full w conf removed | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 4 | Michael Prescott | ASCII: Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 5 | Michael Prescott | ASCII: Highly Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 6 | Michael Prescott | ASCII: Full w conf removed | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 7 | Michael Prescott | e-Transcript (.ptx): Confidential | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 8 | Michael Prescott | e-Transcript (.ptx): Highly Confidential | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 9 | Michael Prescott | e-Transcript: Full w conf | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 10 | James Wisler | PDF: Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 11 | James Wisler | PDF: Full w conf removed | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 12 | James Wisler | ASCII : Confidential-no charge | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 13 | James Wisler | ASCII: Full w conf removed | Each | 1.00 | $0.00 | $0.00 | $0.00 |
| 14 | James Wisler | e-Transcript (.ptx): Confidential | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 15 | James Wisler | e-Transcript (.ptx): Full w conf removed | Each | 1.00 | $15.00 | $0.00 | $15.00 |
| 16 | | Transcript Setup and Formatting | | 1.00 | $360.00 | $0.00 | $360.00 |

**Comments:**
CONFIDENTIAL DESIGNATIONS: Charges for transcript formatting of Confidential Portions, Highly Confidential Portions, and Full with Confidential Removed testimony of Michael Prescott (1/30/2018) and James Wisler (2/8/2018). All confidential and highly confidential exhibits for each respective witness were sent with the original transcript orders on 2/14/18 and 2/26/2018. Thank You for Choosing Victoria Legal + Corporate Services, Inc.

| | |
|---|---|
| Sub Total | $435.00 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $435.00 |
| Payment | $0.00 |
| Balance Due | $435.00 |

**Federal Tax I.D.:** 36-3103419          **Terms:** Net Invoice

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

**Deliver To:**
Ms. Kara Cenar
Greensfelder, Hemker & Gale, P.C.
200 W. Madison
Suite 3300
Chicago, IL 60606

| | |
|---|---|
| Invoice #: | 55236 |
| Inv.Date: | 06/26/18 |
| Balance: | $435.00 |
| Job #: | 180606DONLJA |
| Job Date: | 06/06/18 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |



**PLEASE NOTE OUR NEW ADDRESS**
Victoria Legal + Corporate Services
225 West Washington Street, Suite 2200
Chicago, IL 60606
Main: 312.443.1025 Fax: 312.443.1029